Thomas R. Califano
Jeremy R. Johnson
Daniel G. Egan
DLA Piper LLP (US)
1251 Avenue of the Americas
New York, NY 10020
Telephone: (212) 335-4500
Facsimile: (212) 335-4501

Attorneys for Debtors and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re:                                      :        Chapter 11
                                            :
ALEXANDER GALLO HOLDINGS,                   :        Case No. 11-_____ (    )
LLC, *et al.*,[1]                           :
                                            :        (Joint Administration Requested)
                        Debtors.            :
------------------------------------------------------x


## CREDITOR MATRIX


---

[1]      The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Alexander Gallo Holdings, LLC (4040); Set Depo, LLC (4236); AG/Sanction LLC (2187); Unlimited Languages, Inc. (7755); The Hobart West Group, Inc. (9849); Deponet, LLC (0336); Esquire Deposition Services, LLC (9684); Esquire Litigation Solutions, LLC (0947); Esquire Solutions, LLC (9382); Hobart West Solutions, LLC (6005); and D-M Information Systems, Inc. (3504).

100 & RW CRA LLC
PO BOX 95000-1115
PHILADELPHIA, PA  19195-1115

110 ASSOCIATES, LLC
110 WEST C STREET
SUITE 915
SAN DIEGO, CA 92101

110 GULF ASSOCIATES, L.P.
707 GRANT STREET
SUITE 838
PITTSBURGH, PA  15219

1336 VENTURE LLC
MARTIN S. RAPAPORT
18 EAST 48TH STREET
SIXTH FLOOR
NEW YORK, NY 10017
TELEPHONE:  (212) 688-1980

1430 TRUXTUN AVENUE CO-PARTNERSHIP D/B/A
TRUXTUN TOWER ASSOCIATES
5500 MING AVENUE
SUITE 228
BAKERSFIELD, CA 93309

1700 GRANT ASSOCIATES, LTD.
303 E. 17TH AVENUE
SUITE 1040
DENVER, CO 80203

```
1875/1925 CENTURY PARK EAST COMPANY
C/O WATT PLAZA,WATT MANAGEMENT COMPANY
1875 CENTURY PARK EAST
SUITE 1110
LOS ANGELES, CA 90067
ATTN: PROPERTY MANAGER

WATT MANAGEMENT COMPANY
2716 OCEAN PARK BLVD
SUITE 2025
SANTA MONICA, CA 90405-5218

TEACHERS INSURANCE AND ANNUITY ASSOCIATION
OF AMERICA
730 THIRD AVE
NEW YORK, NY 10017
ATTN: MORTGAGE LOAN DEPARTMENT

311 WEST MONROE – VEF VI, LLC
311 WEST MONROE STREET
SUITE 1300
CHICAGO, IL 60606

311 WEST MONROE – VEF VI, LLC
3340 PEACHTREE ROAD, NE
TP 100, SUITE 1600
ATLANTA, GA 30326

311 WEST MONROE - VEF VI, LLC
PO BOX 773088-3088
CHICAGO, IL  60677

444 SEABREEZE BOULEVARD ASSOCIATES, LTD
444 SEABREEZE BLVD
STE 1000
DAYTONA BEACH, FL  32118-3953

444 SEABREEZE BOULEVARD ASSOCIATES, LTD.
444 SEABREEZE BOULEVARD
SUITE #325
DAYTONA BEACH, FL 32118

513 ELLIS STREET, LLC
513 ELLIS STREET
AUGUSTA, GA  30901

513 ELLIS STREET, LLC
513 ELLIS STREET
AUGUSTA, GA 30901
```

```
520 CAPITOL MALL, INC.
2870 GATEWAY OAKS DR.
STE 110
SACRAMENTO, CA  95833

520 CAPITAL MALL, INC.
C/O LIBBY CRAWFORD BENNETT
ASSET MANAGER
BTV DEVELOPMENT, LP
2870 GATEWAY OAKS DRIVE, SUITE 110
SACRAMENTO, CA 95833

523 PACIFIC CENTER ASSOCIATES LLC
165 SOUTH UNION BLVD.
SUITE 510
LAKEWOOD, COLORADO 80228

523 PACIFIC CENTER ASSOCIATES LLC
MANAGEMENT OFFICE
523 WEST 6TH STREET
SUITE 1050
LOS ANGELES, CA 90014

523 PACIFIC CENTER ASSOCIATES, LLC
PO BOX 6125
HICKSVILLE, NY  11802-6125

701 EXECUTIVE SUITES
701 4TH AVENUE SOUTH, SUITE 500
MINNEAPOLIS, MN  55415

701 EXECUTIVE SUITES, INC
701 4TH AVE SOUTH SUITE 500
MINNEAPOLIS, MN  55415

A COURT REPORTER
105 COMANCHE CIRCLE
WEST MONROE, LA  71291-7094

A EICOFF & COMPANY
401 NORTH MICHIGAN AVE
CHICAGO, IL  60611

A LEGAL VIDEO SERVICES
1713 ARMAGH DRIVE
MARRERO, LA  70072
```

A. WILLIAM ROBERTS, JR. & ASSOCIATES
46-A STATE STREET
CHARLESTON, SC  29401


A.ALLIANCE COURT REPORTING INC
183 EAST MAIN ST.
SUITE 1500
ROCHESTER, NY  14604


A-1 FREEMAN
6320 BOAT ROCK BLVD
ATLANTA, GA  30336


AAA COURT REPORTING COMPANY-8001
8001 CONSER, SUITE 200
OVERLAND PARK, KS  66204


A-AMERICAN SELF STORAGE
3301 TRUXTUN AVE.
BAKERSFIELD, CA  93301


ABILENE COURT REPORTERS
PO BOX 5337
ABILENE, TX  79606


ACC/GP INVESTMENT LLC
20802 BISCAYNE BLVD
SUITE 200
AVENTURA, FL 33180


ACC/GP INVESTMENT LLC
20803 BISCAYNE BOULEVARD
SUITE 200
AVENTURA, FL  33180


ACCELERATED COURT REPORTERS, INC.
PO BOX 1698
HUNTINGTON, WV  25717


ACCEL-KKR COMPANY, LLC
2500 SAND HILL ROAD, SUITE 300,
MENLO PARK, CA 94025


ACCENTURE
161 N. CLARK STREET
CHICAGO, IL  60601

ACCESS LANGUAGES
PO BOX 263
ROYAL OAK, MI   48068

ACCU STAFFING SERVICES
PO BOX 8346
CHERRY HILL, NJ   08002-0346

ACCURACY PLUS REPORTING
104 PINE ST
STE 608
ABILENE, TX   79601

ACCURATE COURT REPORTERS
1634 EAGLE WAY
ASHLAND, OH   44805

ACCURATE COURT REPORTING NY
1618 GENESEE STREET
UTICA, NY   13502

ACCURATE COURT REPORTING
101 N 7TH STREET
SUITE #602
LOUISVILLE, KY   40202

ACCURATE REPORTERS, INC.-FL
PO BOX 533451
ORLANDO, FL   32853-3451

ACCURATE STENOTYPE REPORTERS, INC.
2894-A REMINGTON GREEN LANE
TALLAHASSEE, FL   32308

ACCUSCRIPT INC
PO BOX 1010
HAZLETON, PA   18201

ACCU-SCRIPT REPORTING, INC.
PO BOX 1794
DADE CITY, FL   33526-1794

ACCUSEARCH
4887 PALMETTO DR
OCEANSIDE, CA   92057

ACE COURT REPORTING SERVICE
110 S 12TH AVE SUITE C
EDINBURG, TX  78539

ACT PROXIMITY
PO BOX 975311
DALLAS, TX  75397-5311

ACT TELECONFERENCING SERVICE, INC
PO BOX 975312
DALLAS, TX  75397-5312

ACTION INTERPRETING LLC
184 COLUMBIA TURNPIKE
SUITE 4-297
FLORHAM PARK, NJ  07932

ADAIR POTSWALD & HENNESSEY
PO BOX 761
UKIAH, CA  95482

ADMIN U.C. STATE OF CONNECTICUT
STATE OF CONNECTICUT
DEPARTMENT OF LABOR, ESD
PO BOX 2940
HARTFORD, CT  06104-2940

ADMS, INC.
650 POYDRAS STREET
1515
NEW ORLEANS, LA  70130

ADP
301 REMINGTON STREET
PORT COLLINS, CO 00624

ADVANCE TRANSPORTATION CO. INC.
1445 N. 32ND STREET
PHILADELPHIA, PA  19121

ADVANCED COURT REPORTING & VIDEO SERVICES
132 WEST MAIN STREET
STE 201-A
MEDFORD, OR  97501

ADVERTISING SPECIALTY INSTITUTE
4800 STREET ROAD
TREVOSE, PA  19053-6698

ADVOCATE VIDEO
614 ROSALIA ST
ATLANTA, GA  30312

AETNA
PO BOX 532422
ATLANTA, GA  30353-2422

AFFINITY VIDEONET
STE 880
DENVER, CO  80202

```
AFFINITY
201 EDGEWATER DRIVE
STE-290
WAKEFIELD, MA  01880

AGAMENONI & FRANK COURT REPORTING
410 CENTRAL AVE
STE 603
PO BOX 3008
GREAT FALLS, MT  59403-3008

AHLSTRAND & ASSOCIATES
205 WEST MISSION STREET
SANTA BARBARA, CA  93101

AIKEN & WELCH
1 KAISER PLAZA
SUITE 505
OAKLAND, CA  94612

AJILON FINANCE
DEPT CH 14031
PALATINE, IL  60055-4031

AL CALA & ASSOCIATES
PO BOX 1930
MODESTO, CA  95353

ALBERT REALTIME REPORTING
1503 LANGDON TERRANCE DRIVE
INDIAN TRAIL, NC  28709

ALEXANDER & JANE GALLO
720 BIRKDALE DRIVE
FAYETTEVILLE, GA  30215

ALLEY & MORRISETTE REPORTING SERVICE
34 PHEASANT RUN RD
BELGRADE, ME  04917

ALLIANCE COURT REPORTING
183 E MAIN ST, STE 1500
ROCHESTER, NY  14604

ALLIANCE REPORTING SERVICE
6746 N FROSTWOOD PARKWAY
PEORIA, IL  61615
```

ALM EVENTS
PO BOX 18114
NEWARK, NJ  07191-8114

ALPHA REPORTING CORP
236 ADAMS AVENUE
MEMPHIS, TN  38103

ALPHA REPORTING CORP
236 ADAMS AVENUE
MEMPHIS, TN  38103

ALPHA REPORTING CORPORATION
100 N. MAIN BLDG LOBBY
MEMPHIS, TN  38103

ALPHA REPORTING SERVICE
3230-G SOUTH NATIONAL
SPRINGFIELD, MO  65807

ALPHA REPORTING SERVICES, INC
7920 BELTINE ROAD
SUITE 500
DALLAS, TX  75254

ALPHA REPORTING SERVICES, INC
C/O JAMES A. WEST, P.C.
6380 ROGERDALE ROAD
SUITE 130
HOUSTON, TX 77072

AMARILLO COURT REPORTING, INC.
PO BOX 19628
AMARILLO, TX  79114-9628

AMBER'S JANITORIAL SERVICE
45118 RIVERSTONE
TEMECULA, CA  92592

AMBIUS INC.
PO BOX 95409
PALATINE, NJ  60095-0409

AMERICAN ARBITRATION ASSOCIATION
6795 N PALM AVE
2ND FLR
FRESNO, CA  93704

AMERICAN BAR ASSOCIATION
GINA SADLER - YLD
311 N CLARK ST. MS, 18.1
CHICAGO, IL  60654

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX  75265-0448

AMERICAN INTERNET SERVICES
9305 LIGHTWAVE
SUITE 100
SAN DIEGO, CA  92123

AMERICAN MESSENGER SERVICE
2870 FOURTH AVENUE
SUITE 102
SAN DIEGO, CA  92103

AMPCO SYSTEM PARKING
1875/1925 CENTURY PARK EAST
LOCATION #22493351
LOS ANGELES, CA  90067-250

AN/DOR REPORTING & VIDEO TECHNOLOGIES, INC
179 EAST MAXWELL ST
LEXINGTON, KY  40508

ANCHOR COURT REPORTING
PO BOX 12444
PENSACOLA, FL  32591

ANDERSON COURT REPORTING
706 DUKE STREET
SUITE 100
ALEXANDRIA, VA  22314

ANDERSON REPORTING SERVICES, INC
3242 WEST HENDERSON ROAD
SUITE A
COLUMBUS, OH  43220

ANDERSON LAW OFFICE, LLC
C/O JACK LANSDKRONER, ESQ.

LANDSKRONER, GREICO
1360 WEST 9TH STREET, SUITE 200
CLEVELAND, OH 44113

ANDREW SIMS
130 HELMSLEY DR.
ATLANTA, GA 30327

ANDREWS KURTH LLP
600 TRAVIS STREET
SUITE #4200
HOUSTON, TX  77002

ANGEL VIDEO REPROGRAPHICS
1226 S INDIANA STREET
LOS ANGELES, CA  90023

ANGELO, BARRY & BANTA P.A.
515 EAST LAS OLAS BLVD, SUITE 850
FORT LAUDERDALE, FL 33301

ANN MARIE HOLLAND
C/O COREY AYLING, ESQ.
MCGRANN, SHEA, CARNIVAL
US BANCORP CENTER
800 NICOLETTE MALL, SUITE 2600
MINNEAPOLIS, MINNESOTA 55402-7035

ANTHONY F FENNELL
1236 CANDLELIGHT LANE
HOUSTON, TX  77018

ANTONIA K NAGY
22647 CRANBROOK
NOVI, MI  48375

AP REPORTING, INC.
127 W. BERRY STREET
SUITE 606
FORT WAYNE, IN  46802

APEX REPORTING INC.
403 MAIN STREET
SUITE #300
BUFFALO, NY  14203

APLST, INC.
799 NORMANDY ST.

SUITE 7306
HOUSTON, TX   77015

APR CONSULTING, INC
22632 GOLDEN SPRING DR.
STE 380
DIAMOND BAR, CA   91765

APTARA, INC.
3110 FAIRVIEW PARK DR
STE 900
FALLS CHURCH, VA   22042-4534

ARCHIVE SYSTEMS, INC.
PO BOX 200878
PITTSBURGH, PA   15251-0878

ARCHULETTA, MICHELLE
21626 GAIL DRIVE
CASTRO VALLEY, CA 94546

AREA WIDE REPORTING SERVICE
301 WEST WHITE
CHAMPAIGN, IL   61820

ARIA EXPOSITION SERVICES
6455 S DEAN MARTIN DR
STE C
LAS VEGAS, NV   89118

ARISTA AIR CONDITIONING CORP.
38-26 TENTH STREET
LONG ISLAND CITY, NY   11101

ARIZONA OFFICE TECHNOLOGIES
PO BOX 29623
PHOENIX, AZ   85038

ARMSTRONG & OKEY, INC.
222 E TOWN ST
2ND FLR
COLUMBUS, OH   43215

ASHEVILLE REPORTING SERVICE
111 MCDOWELL ST
ASHEVILLE, NC   28801

ASHTON POTTER
10 CURTWRIGHT DR
WILLIAMSVILLE, NY  14221

ASSET COURIER SERVICE INC.
PO BOX 30775
PALM BEACH GARDENS, FL  33420

ASSOCIATED COURT REPORTERS, LLC
1500 1ST AVENUE NORTH
UNIT 65
BIRMINGHAM, AL  35203

ASSOCIATED REPORTERS INTERNATIONAL, INC
213 MAIN STREET
PO BOX 165
MASSENA, NY  13662

ASSOCIATED REPORTING
251 EAST OHIO STREET
SUITE #940
INDIANAPOLIS, IN  46204

ASSOCIATION OF BUSINESS TRIAL LAWYERS
1050 ROSECRANS
STE B
SAN DIEGO, CA   92106

ASSOCIATION OF CORPORATE COUNSEL-SOCAL
777 S FIGUEROA ST
STE 2400
LOS ANGELES, CA   90017

AT&T CAPITAL SERV
13160 COLLECTIONS CENTER DRIVE
CHICAGO, IL   60693

AT&T MOBILITY
PO BOX 538641
ATLANTA, GA   30353-8641

AT&T
PO BOX 5094
CAROL STREAM, IL   60197-5094

AT&T
2180 LAKE BOULEVARD
ATLANTA, GA 30319

AT&T CORP.
ONE AT&T WAY
BEDMINSTER, NJ 07921-0752
ATTN: MASTER AGREEMENT SUPPORT TEAM

AT&T
PO BOX 16740
MESA, AZ. 85201

AT&T
PO BOX 5019
CAROL STREAM, IL. 60197

AT&T
PO BOX 105107
ATLANTA, GA 30348

AT&T
PO BOX 105373
ATLANTA, GA 30348

```
AT&T
PO BOX 9005
CAROL STREAM, IL. 60197


AT&T
PO BOX 105068
ATLANTA, GA 30348


AT&T
PO BOX 5091
CAROL STREAM, IL. 60197


AT&T
PO BOX 5020
CAROL STREAM, IL. 60197


ATCHISON & DENMAN COURT REPORTING
155 UNIVERSITY AVENUE
STE. 302
TORONTO, ON  M5H 3B7


ATLANTA ASSOCATION OF LEGAL ADMINISTRATORS
945 EAST PACES FERRY ROAD
SUITE 2700
ATLANTA, GA  30326


ATLANTA BAR ASSOCIATION
229 PEACHTREE STREET
SUITE 400
ATLANTA, GA  30303-1601


ATLANTA CENTENNIAL, LLC
PO BOX 60837
CHARLOTTE, NC  28260-0837


ATLANTA CENTENNIAL, LLC
PROPERTY MANAGEMENT
SUITE 3325


ATLANTA CENTENNIAL, LLC
C/O STEPHEN M. PARHAM
THE BLOOM LAW FIRM, LLP
977 PONCE DE LEON AVENUE NE
ATLANTA, GA 30306


CENTENNIAL TOWER
101 MARIETTA STREET
ATLANTA, GA 30303
```

ATLANTA SAND & SUPPLY CO.
C/O DAVID M. DONNER
DONNER & SIMS, LLP
3717 VINEYILLE AVENUE
MACON, GA 31204

ATLANTA SAND & SUPPLY COMPANY
6501 PEAKE ROAD BLDG 500
MACON, GA  31210

ATLANTA SAND & SUPPLY
PO BOX 27597
MACON, GA  31221-7597

ATLANTIC CITY COURT REPORTING
1125 ATLANTIC AVENUE
SUITE 416
ATLANTIC CITY, NJ  08401

ATLANTIC CITY ELECTR.
PO BOX 13610
PHILADELPHIA, PA. 19101

ATLANTIC REPORTING
55 S.E. OSCEOLA STREET
SUITE 201
STUART, FL  34994

ATWOOD REPORTING SERVICE
3030 N CENTRAL AVE
STE 404
PHOENIX, AZ  85012

AUDIO VIDEO REPORTING INC
PO BOX 510196
MILWUKEE, WI  53023-0041

AUFDERMAUR PEARCE COURT REPORTING
PO BOX 8484
PORTLAND, OR  97207-8484

AUGUSTA UTILITIES DEPARTMENT
PO BOX 1457
AUGUSTA, GA  30903-1457

AUGUSTA WEST-CULPEPPER
505 COURTHOUSE LANE
SUITE 100
AUGUSTA, GA  30901

AURA EXECUTIVE SUITES
695 CENTRAL AVENUE
ST. PETERSBURG, FL  33701

AURELIA RUFFIN & ASSOC
PO BOX 2025
WILMINGTON, NC  28402-2025

AUTOMATED OFFICE SYSTEMS
341 W FAILBROOK
FRESNO, CA  93711

AUTOMATIC BURGLAR ALARM CORP.
102-11 METORPOLITAN AVENUE
FOREST HILLS, NY  11375-6731

AUTO-OWNERS INSURANCE
PO BOX 3409
FLORENCE, SC  29502-3409

AVALON VIDEO PRODUCTIONS
4951 E GRANT RD #105
PMB 221
TUCSON, AZ  85712

AVERY WOODS REPORTING SERVICE, INC
455 SHERMAN STREET
SUITE #250
DENVER, CO  80203

AVICORE REPORTING
814 ELM STREET
SUITE - 400
MANCHESTER, NH  03101

AVR KEMPFER REPORTING
PO BOX 510196
MILWAUKEE, WI  53203-0041

B&H PHOTO
420 NINTH AVENUE
NEW YORK, NY  10001

BACH, DENISE D
616 MT. VERNON AVE
HADDONFIELD, NJ 8033

BAHAL
C/O CRAIG MUNDY
4927 SOUTHFORK DRIVE
LAKELAND, FL  33813

BAILEY, KEENLANCE & ASSOCIATES
PO BOX 1707
GULFPORT, MS  39502

BALA CYNWYD ASSOCIATES, L.P
PO BOX 73898
CLEVELAND, OH  44193

BALA CYNWYD ASSOCIATES, LP
P.O. BOX 73898
CLEVELAND, OH 44193

BANC OF AMERICA LEASING
PO BOX 371992
LEASE ADMINISTRATION CENTER
PITTSBURGH, PA  15250-7992

BANGART SMITH, LAURIE
100 FIRST STREET
APT 430
ROCKVILLE, MD 20851

BANKS & WATSON
813 SIXTH ST
STE 400
SACRAMENTO, CA  95814-2403

BARBARA B. SAVAGLIO, ATTORNEY AT LAW
2727 CAMINO DEL RIO SOUTH
SUITE 100
SAN DIEGO, CA  92108

BARBARA HAUBRICH-RYEA
5804 URNER STREET
BAKERSFIELD, CA  93308

BARBAS NUNEZ SANDERS BUTLER & HOVSEPIA
1802 CLEVELAND STREET
TAMPA, FL  33606

BARLOW & ASSOCIATES
3217 EXECUTIVE PARK CRCL
PO BOX 160612
MOBILE, AL  36616

BARR, MURMAN, TONELLI, SLOTHER & SLEET
201 EAST KENNEDY BLVD
SUITE 1700
TAMPA, FL  33672

BARTLETT BECK HERMAN PALENCHAR & SCOTT
54 W HUBBARD STREET
SUITE 300
CHICAGO, IL  60654

BAUERNFEIND, KATHY
7330 W 88TH AVENUE
UNIT E #178
WESTMINSTER, CO 80021

BAUGHAN LAW FIRM
895 BARTON BLVD
ROCKLEDGE, GA  32955

BAY AREA CT RPT INC
726 ELM STREET
SAN CARLOS, CA 94070

BAY AREA REPORTING, INC.
PO BOX 16654
MOBILE, AL  36616

BAY AREA VIDEO PRODUCTIONS
4029 LINDEN STREET
CORPUS CHRISTI, TX  78411

BAY REPORTING SERVICE
414 SOUTH JEFFERSON STREET
GREEN BAY, WI  54301

BAYOU COURT REPORTERS, INC.
250 BARROW STREET
HOUMA, LA  70360

BCE CORPORATION JOHN VASSOS
21719 NETWORK PLACE
CHICAGO, IL  60673-1217

BEAN & ASSOCIATES, INC.
201 THIRD STREET NW
SUITE #1630
ALBUQUERQUE, NM  87102

BEATH-ANDERSON, WENDY
1034 VINTNER BLVD
PALM BCH GARDENS, FL 33410

BEAVER, TERESA
30 DOMINION DR.
MARLTON, NJ 08053-2495

BEDROCK TECHNOLOGY PARTNERS, LLC
11772 SORRENTO VALLEY RD
STE 252
SAN DIEGO, CA  92121

BEDUGNIS & ASSOICATES
15 COURT SQUARE
SUITE #450
BOSTON, MA  02108-2519

BEE REPORTING AGENCY INC.
1486 KEW AVENUE
HEWLETT, NY  11557

BELL & MYERS, CSR, INC.
2055 JUNCTION AVENUE
SUITE 200
SAN JOSE, CA  95131

BENNETT THRASHER PC
ONE OVERTON PARK
3625 CUMBERLAND BLVD ST 1000
ATLANTA, GA  30339

BERKELEY FIRST CITY LLP
PO BOX 650759
DALLAS, TX  75265

BERKELEY FIRST CITY, L.P.
SUITE 2300
1700 PACIFIC AVENUE
DALLAS, TX 75201

BERKHEIMER TAX ADMINISTRATOR
PO BOX 995
BANGOR, PA  18013-0995

BEST, BEST, & KREIGER
400 MISSION SQUARE
3750 UNIVERSITY AVE
RIVERSIDE, CA  92501

BIC GRAPHIC/USA
PO BOX 406079
ATLANTA, GA  30384-6079

BIENENSTOCK COURT REPORTING & VIDEO
30800 TELEGRAPH ROAD
SUITE 2925
BINGHAM FARMS, MI  48025

BILL HUDSON VIDEO PRODUCTIONS
3141 W 20TH CT
PANAMA CITY, FL  32405

BILLIE CLARK'S ANSWERING
2560 FIRST AVE, SUITE 105
SAN DIEGO, CA. 92103

BIRMINGHAM REPORTING SVC
600 N 20TH ST
SUITE #205
BIRMINGHAM, AL  35203569

BISHOP REPORTING, INC.
278 SEBAGO LAKE ROAD
GORHAM, MAINE  04038

BIZFILM MEDIA, LLC
3306 LADRILLO AISLE
IRVINE, CA  92606

BLAKE DEVELOPMENT COMPANY
1120 CONNECTICUT AVE. N.W.
SUITE 1200
WASHINGTON, DC  20036-4104

BLAKE DEVELOPMENT COMPANY
1150 CONNECTICUT AVENUE, N.W.
SUITE 801
WASHINGTON, D.C. 20036

BLANK ROME
1 LOGAN SQUARE
PHILADELPHIA, PA  19103-6998

BLOOMFIELD BK LLC
26 SOUTH VALLEY RD
WEST ORANGE, NJ  07052

BLUEBIRD OFFICE SUPPLIES
PO BOX 642380
LOS ANGELES, CA  90064

BLUEPRINT SERVICE CO. INC.
1100 18TH STREET
BAKERSFIELD, CA  93301

BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279

BOGENSCHUTZ DTKO & KROLL
600 SOUTH ANDREWS AVE
SUITE 500
FORT LAUDERDALE, FL  33301

BOGGS REPORTING & VIDEO
PO BOX 546
MONTGOMERY, AL  36101-0546

BOURESSA AND GALES REPORTING
PO BOX 12354
802 NEUFELD STREET
GREEN BAY, WI  54304

BOWSER, AURORA
849 E VICTORIA STREET
#711
CARSON, CA 90746

BRACEWELL & GIULIANI, LLP
111 CONGRESS AVE
STE 2300
AUSTIN, TX  78701-4061

BRAD L BADGLEY
26 PUBLIC SQUARE
BELLEVILLE, IL  62220

BRADFORD ASSOCIATES
2622 NORTH FAIRFAX DRIVE
ARLINGTON, VA  22201

BRADY, VORWERCK, RYDER & CASPINO
2795 EAST DESERT INN ROAD
STE 200
LAS VEGAS, NV  89121

BRAGAN REPORTING ASSOCIATES, INC.
1117 ELM STREET
PO BOX 1387
MANCHESTER, NH  03105-1387

BRAMNICK, VICTORIA A
1122 YORK ROAD
CHERRY HILL, NJ 8034

BRANDON SMITH REPORTING SERVICE
44 CAPITOL AVENUE
SUITE 203
HARTFORD, CT  6106

BRANDYWINE REALTY TRUST (PA)
BLDGID #DBX001
PO BOX 6112
HICKSVILLE, NY  11802-6112

BRCP 17TH & GRANT, LLC/ FORMERLY 1700 GRANT
PO BOX 60485
LOS ANGELES, CA  90060-0485

BREAKING GRAVITY
11046 N. 28TH DR #344
PHOENIX, AZ  85029

BRENNAN HARRIS & ROMINGER
PO BOX 2784
2 EAST BRYAN STREET
SAVANNAH, GA  31402

BRIDGE CITY LEGAL
708 SW 3RD AVENUE
SUITE 200
PORTLAND, OR  97204

BRIDGEFIELD EMPLOYERS INS. CO.
CLAIMS ACCOUNT
PO BOX 988
LAKELAND, FL  33802

BRIDGE REPORTING INC
14059 ASTER AVE
WELLINGTON, FL 33414

BRIDGES REPORTING & LEGAL VIDEO
PO BOX 223
PENDLETON, OR  97801

BRIGHTHOUSE
3701 SILLECT AVE
BAKERSFIELD, CA. 93308

BRIGHT HOUSE NETWORKS
PO BOX 7174
PASADENA, CA  91109-7174

BRIGHT PAGES
PO BOX 3505
NEW YORK, NY  10008-3505

BROAD SPIRE
PO BOX 608
BERKELEY HEIGHTS, NJ  07922-0508

BROADSPIRE
603 NORTH INDIAN RIVER DRIVE
STE 102
FORT PIERCE, FL  34950

BROADSPIRE
PO BOX 2458
BRE, CA  92822-2458

BROOKS COURT REPORTING, INC.
2105 5TH ST, STE A
MERIDIAN, MS  39301

BROWARD COUNTY TAX COLLECTOR
PO BOX 29009
FT LAUDERDALE, FL  33302-9009

BROWN REPORTING AGENCY
PO BOX 5473
BECKLEY, WV  25802-1065

BROWN UDELL POMERANTZ & DELRAHIM
1332 N HALSTED ST
SUITE 100
CHICAGO, IL  60642

BROYHILL INN & CONFFERENCE CENTER
775 BODENHEIMER DRIVE
BOONE, NC  28607

BRUALDI LAW FIRM
29 BROADWAY
SUITE 2400
NEW YORK, NY  10006

BRUNO & BOOTON
899 LOGAN STREET
SUITE #208
DENVER, CO  80203

BRYAN CAVE LLP
PO BOX 503089
ST. LOUIS, MO  63150-3089

BRYANT & STINGLEY INC
PO BOX 3420
HARLINGEN, TX  78551-3420

BRYANT, TOD
115 ST ANDREWS DRIVE
PITTSBURGH, PA 15205

BUDD LEGAL VIDEO
PO BOX 114
BARNSTABLE, MA  02630

BUELL REALTIME REPORTING, LLC
1411 FOURTH AVENUE
SUITE #820
SEATTLE, WA  98101

BUILDING MANAGEMENT OFFICE
20802 BISCAYNE BLVD
AVENTURA, FL 33180

BULLET LINE INC.
PO BOX 69-4470
MIAMI, FL  33269-4470

BUREAU OF REVENUE COLLECTIONS
200 HOLLIDAY STREET
BALTIMORE, MD 21202

BURNS, WHITE & HICKTON
FOUR NORTHSHORE CENTER
106 ISABELLA CENTER
PITTSBURGH, PA  152222

BURY, RICHARD
3000 S. HIATUS RD
DAVIE, FL 33330

BUSHMAN COURT REPORTING
620 W THIRD ST.
STE 302
LITTLE ROCK, AK

BUTLER & HOSCH, PA
3185 SOUTH CONWAY ROAD
STE E
ORLANDO, FL  32812

BWT RISK ADVISORS
5825 MEDLOCK BRIDGE PARKWAY
SUITE 100
ALPHARETTA, GA  30022

BYE, GOFF & ROHDE
258 RIVERSIDE DRIVE
RIVER FALLS, WI  54022

BYERS AND ANDERSON
2208 NORTH 30T STREET
SUITE 202
TACOMA, WA  98403-3360

C & N REPORTERS
PO BOX 3093
TALLAHASSEE, FL   32315

C L KLEIN
5150 MACDONALD AVENUE
#201
MONTREAL, QUEBEC   H3X 2V7

C&M RELOCATION SYSTEMS
PO BOX 1543
EL CAJON, CA   92022

C.L. KLEIN OFFICIAL COURT REPORTER
5150 MACDONALD AVE
#201
MONTREAL, QUEBEC   H3X 2V7

CAB REPORTING, INC.
PO BOX 1684
OCALA, FL   34478

CABLEVISION
6 CORPORATE CENTER DR.
MELVILLE, NY 11747

CADY REPORTING
55 PUBLIC SQUARE
STE 1225
CLEVELAND, OH   44113

CADY REPORTING SERVICES, INC.
55 PUBLIC SQUARE
SUITE 1225
CLEVELAND, OH   44113

CA-GATEWAY OAKS L.P.
1610 ARDEN WAY
SUITE 250
SACRAMENTO, CA 95815

CAL STAR MESSENGER SERVICE, INC.
16200 VENTURA BLVD.
SUITE 216
ENCINO, CA   91436

CALDARELLA, FENECK, AND ASSOCIATES
30-16 BROADWAY
FARI LAW, NJ   07410

CALIFORNIA DMV
PO BOX 942869
SACRAMENTO, CA  94269-0001

CALIPER MANAGEMENT, INC.
506 CARNEGIE CENTER
SUITE 300
PRINCETON, NJ  08543-2050

CALLISON TIGHE & ROBINSON
1812 LINCOLN STREET
STE 200
COLUMBUS, SC  29202-1390

CALNORTH REPORTING SERVICE
3510 UNOCAL PLACE
STE 111
SANTA ROSA, CA  95403

CALTRONICS BUSINESS SYSTEMS
10491 OLD PLACERVILLE RD
SUITE 150
SACRAMENTO, CA  95827

CAMERON, CINDY
2579 ECHO HILL DRIVE
NORCO, CA 92860-2705

CAMERON MANAGEMENT
1001 MCKINNEY
SUITE 580
HOUSTON, TX 77002

CANNELLA & O'NEAL
700 EAST MAIN STREET
700 BLD, STE 1800
RICHMOND, VA  23219

CANON BUSINESS SOLUTIONS
15004 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CANON BUSINESS SOLUTIONS - EAST, INC.
300 COMMERCE SQUARE BLVD.
BURLINGTON, NJ 08016

CANON FINANCIAL SERVICES, INC.
P.O. BOX 4004
CAROL STREAM, IL 60197-4004

CANON FINANCIAL SERVICES
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CAPALDO, LISA
1981 CLEARVIEW AVE
NORRISTOWN, PA 19403

CAPITAL CORPORATE SERVICES
PO BOX 3100
CARSON CITY, NV  89702-3100

CAPITAL VIDEO
1406 LUISA STREET
SUITE 3
SANTA FE, NM  87505

CAPITOL CITY REPORTING
PO BOX 11394
CHARLESTON, WV  25339

CAPROC THIRD AVENUE LLC
21500 HAGGERTY RD. SUITE 100
NORTHVILLE, MI  48167

CAPROCK COURT REPORTING
1112 TEXAS AVENUE
SUITE 200
LUBBOCK, TX  79401

CAREER BUILDER
200 N LASALLE ST., STE. 1100
CHICAGO, IL  60601

CARLISLE REPORTING
832 TULANE STREET
HOUSTON, TX  77007

CAROL A. O'BRYAN
6 COTTONWOOD DR
SHARIDAN, WY  82801

CAROLINA COURT REPORTERS, INC.
105 OAKMONT PROFESSIONAL PLAZA
GREENVILLE, NC  27585

CARRIFEE REPORTING
605 CHASE DR

```
STE 3
TYLER, TX   75701

CARRINGTON COLEMAN SIGMAN & BLUMENTHAL LLP
901 MAIN STREET
SUITE 500
DALLAS, TX   75202

CASESHARE SYSTEMS, INC.
1860 BLAKE STREET, SUITE 700
DENVER, CO   80201

CASEWORKS, INC.
1550 WESTBROOK PLAZA DRIVE
WINSTON-SALEM, NC   27103

CASNER & EDWARDS
303 CONGRESS STREET
BOSTON, MA 02210

CASTILLO, RICHARD
307 SEMINOLE WOODS BLVD
GENEVA, FL 32732

CASTLE BRANCH INC
1845 SIR TYLER DRIVE
WILMINGTON, NC   28405

CATALYST REPOSITORY SYSTEMS, INC.
1860 BLAKE STREET
STE 700
DENVER, CO   80202

CATHY H WEBSTER RPR
302 SOUTHARD ST
STE 107
KEY WEST, FL   33040

CATHY SOSEBEE & ASSOCIATES
901 MAC DAVIS LANE
LUBBOCK, TX   79408-0086

CATUOGNO COURT REPORTING SERVICES
ONE MONARCH PLACE
1414 MAIN ST., STE 600
SPRINGFIELD, MA   01144-0600
```

CAVALIER REPORTING, INC.
415 FOURTH STREET
CHARLOTTESVILLE, VA  22902

CCMSI REPUBLIC SERVICES INC
2 EAST MAIN STREET
SUITE 208
DANVILLE, IL  61832

CDR GLADES LLC
2424 NORTH FEDERAL HIGHWAY
SUITE 159
BOCA RATON, FL 33431

CDR GLADES, LLC
C/O CDR REALTY, LLC
2424 N. FEDERAL HWY, STE 114
BOCA RATON, FL  33431

CDW COMPUTER CENTER
PO BOX 75723
CHICAGO, IL  60675

CDW DIRECT, LLC
PO BOX 75723
CHICAGO, IL  60675-5723

CECOR, L.P.
1690 W. SHAW
#220
FRESNO, CA 93711

CEFARATTI GROUP
4608 ST. CLAIR AVENUE
CLEVELAND, OH  44103

CENSULLO, LISA
16 AMBERWOOD DRIVE
WINCHESTER, MA 01890

CENTRAL FLORIDA REPORTERS
PO BOX 2511
ORLANDO, FL  32802-2511

CENTRAL MESSAGING
10333 HARWIN DRIVE
SUITE 245
HOUSTON, TX  77036

```
CENTRAL PARKING
365 CANAL STREET
STE 2330
NEW ORLEANS, LA  70130

CENTRAL TEXAS LITIGATION
7215 BOSQUE BLVD
WACO, TX  76710

CENTURYLINK
PO BOX 660068
DALLAS, TX  75266-0068

CENTURY LINK
PO BOX 2961
PHOENIX, AZ. 85062

CENWOOD ASSOCIATES
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

CENWOOD ASSOCIATES
C/O KEITH L. HOVEY
WILENTZ, GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DRIVE
P.O. BOX 10
WOODBRIDGE, NJ 07095
TELEPHONE:  (732) 855-6196

CERTIFIED LEGAL VIDEO SERVICES
1111 BISHOP STREET SUITE 500
HONOLULU, HI  96813

CERTIFIED LEGAL VIDEOGRAPHY
3555 MERIDALE DRIVE
LAS VEGAS, NV  89147

CESANO, JOAN
2220 CARMELITA DRIVE
SAN CARLOS, CA 94070

CHAMBER BUILDING LP
PO BOX 79609
CITY OF INDUSTRY, CA  91716-9609

CHAMBER BUILDING LP
C/O LEANNE BARBAT
KIMBALL, TOREY & ST. JOHN LLP
7676 HAZARD CENTER DRIVE
```

```
SUITE 900-B
SAN DIEGO, CA 92108

CHAMBLISS,HIGDON,RICHARDSON,KATZ & GRIGGS
577 WALNUT STREET
PO BOX 246
MACON, GA  31202-0246

CHAMPION OFFICE SUITES
1225 FRANKLIN AVENUE, SUITE 325
GARDEN CITY, NY  11530

CHARLES A GOWER
PO BOX 5509
COULMBUS, GA  31906

CHASE AUTO FINANCE
PO BOX 78076
PHOENIX, AZ  85062-8076

CHIPPEWA ENTERPRISES, INC.
13245 RIVERSIDE DR, 6TH FLOOR
SHERMAN OAKS, CA  91423-5625

CHIPPEWA ENTERPRISES, INC.
PO BOX 6011
SHERMAN OAKS, CA  91423-6011

CHIPPEWA ENTERPRISES, INC.
C/O SUSAN L. VAAGE
GRAHAM VAAGE LLP
500 N. BRAND BOULEVARD
SUITE 1030
GLENDALE, CA 91203
TELEPHONE:  (818) 547-4800
FAX:  (818) 547-3100

CHRIS ETL
708 KEENESBURG CT.
FORT COLLINS, CO 80525

CHRISTIANSEN, VICTORIA
5239 WASHINGTON ST
DOWNERS GROVE, IL 60515

CICONTE & WASSERMAN
1300 KING STREET
WILMINGTON, DE  19801
```

CINTAS
PO BOX 633842
CINCINNATI, OH  45263-3842

CISCO SYSTEMS CAPITAL CORP.
C/O PROPERTY TAX ALLIANCE INC
PO BOX 311746
NEW BRAUNFELS, TX  78131-1746

CISCO SYSTEMS INC.
PO BOX 60000
FILE #73226
SAN FRANCISCO, CA  94160-3230

CIT FINANCIAL SERVICES, INC. AT 21146
NETWORK PLACE, CHICAGO, IL 60673-1211
C/O ROBERT L. SALDUTTI
SALDUTTI, LLC
800 N. KINGS HIGHWAY
SUITE 300
CHERRY HILL, NJ 08034
TELEPHONE:  (856) 779-0300

CIT TECHNOLOGH FIN SERV, INC.
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

CIT TECHNOLOGY FIN SERV, INC.
PO BOX 100706
PASADENA, CA  91189-0706

CIT TECHNOLOGY FIN SERV., INC
21719 NETWORK PLACE
CHICAGO, IL  60673-1217

CIT TECHNOLOGY FINANCING SERVICES, INC.
4600 TOUCHTON ROAD EAST, BUILDING 100
JACKSONVILLE, FL 32246

CIT TECHNOLOGY FINANCING SERVICES, INC.
P.O. BOX 1638
LIVINGSTON, NJ 07039

CITICOURT, LLC
236 SOUTH 300 EAST
SALT LAKE CITY, UT  84111

CITIZENS PROPERTY INSURANCE CORP.
7215 FINANCIAL WAY
JACKSONVILLE, FL  32256

CITRIX ONLINE
7414 HOLLISTER AVE
GOLETA, CA. 93117

CITY AND COUNTY OF DENVER
PO BOX 660859
DALLAS, TX 75266-0859

CITY AND COUNTY OF SAN FRANCISCO TREASURER &
TAX COLLECTOR
PO BOX 7426
SAN FRANCISCO, CA  94120-7426

CITY OF BAKERSFIELD
TREASURY DIVISION
PO BOX 2057
BAKERSFIELD, CA 93303

CITY OF BOCA RATON
201 WEST PALMETO PARK ROAD
BOCA RATON, FL  33432-3795

CITY OF FRESNO
PO BOX 45017
FRESNO, CA 93718-5017

```
CITY OF LOS ANGELES
OFFICE OF FINANCE
PO BOX 53233
LOS ANGELES, CA 90053-0233

CITY OF PHILADEPHIA
DEPT OF REVENUE
PO BOX 1630
PHILADELPHIA, PA  19105-1630

CITY OF PHILL
USE & OCC TAX
CUSHMAN & WAKEFIELD OF PA, INC
1608 WALNUT ST
STE 903
BOX 49
PHILADELPHIA, PA  19103

CITY OF SAN DIEGO
PARKING CITATION PROCESSING CNTR
PO BOX 57008
IRVINE, CA  92619-7008

CITY OF STUART
OCCUPATIONAL LICENSING
121 SW FLAGLER AVENUE
STUART, FL  34994-2139

CITY REPORTER INC
117 PARK AVENUE
1ST FLOOR
OKLAHOMA CITY, OKLAHOMA  73102

CIVEROLO GRALOW HILL & CURTIS
20 FIRST PLAZA SUITE 500
PO DRAWER 887
ALBUQUERQUE, NM  87102

CLARK AND ASSOCIATES
PO BOX 73129
NORTH CHARLESTON, SC  29415
```

CLARK COURT REPORTING AND HUNTSVILLE
REPORTING
PO BOX 1234
KILLEN, AL  35645

CLASSIC SHORTHAND REPORTING LIMITED
67 N. MAIN ST.
NEW YORK CITY, NY  10956

CLEARPOINT LEGAL
ONE INDIANA SQUARE
SUITE 2525
INDIANAPOLIS, IN  46204

CLEARWELL SYSTEMS, INC.
441 LOGUE AVENUE
MOUNTAIN VIEW, CA  94043

CLVS VIDEO PRODUCTIONS, INC
630 SW 69TH TER
PEMBROKE PINES, FL  33023

COASH & COASH INC
1802 N 7TH ST
PHOENIX, AZ  85006

COASTAL REPORTING, LLC
110 MARGINAL WAY
#205
PORTLAND, ME  04101

COCA-COLA
PO BOX 102703
ATLANTA, GA  30368-2703

CODE SHRED LTD
1 INDUSTRIAL PLAZA
BUILDING E-2
VALLEY STREAM, NY  11581

COFFMAN REPORTING & LITIGATION
1440 BLAKE STREET SUITE 320
DENVER, CO  80202

COGENT COMMUNICATIONS
PO BOX 791087
BALTIMORE, MD  21279-1087

```
COHEN, STEVEN NEIL
PENTHOUSE 5 NORTH
505 WEST 47TH ST
NEW YORK, NY 10036

COLAPINTO, ET AL.
C/O EAGAN, O'MALLEY & AVENATTI, LLP
MICHAEL AVENATTI, ESQ.
450 NEWPORT CENTER DRIVE, SECOND FLOOR
NEWPORT BEACH, CA 92660
949-706-7000
FACSIMILE 949-706-7050

COLLIER COURT REPORTING
3447 PINE RIDGE RD
STE 102
NAPLES, FL  34109

COLLINS-HUDSON, ALESIA
1772 KEESLER CIRCLE
SUISUN CITY, CA 94585

COLLINS REPORTING SERVICE, INC.
405 NORTH HURON STREET
TOLEDO, OH  43604

COLONIAL PARKING
715 ORANGE ST.
WILMINGTON, DE  19801-1197

COLUMBIA CENTER PROPERTY
PO BOX 416474
BOSTON, MA  02241-6474

COLUMBIA CENTER PROPERTY LLC
BANK OF AMERICA
PO BOX 416463
BOSTON, MA  02241-6463

COMCAST CABLE AREA ONE
PO BOX 3005
SOUTHEASTERN, PA  19398-3005

COMCAST
11621 E. MARGINAL WAY S
TUKWILA, WA  98168-1965
```

COMCAST
PO BOX 3006
SOUTHEASTERN, PA. 19398

COMCAST
PO BOX 34227
SEATTLE, WA. 96124

COMCAST
PO BOX 530098
ATLANTA, GA. 30353

COMED
PO BOX 6111
CAROL STREAM, IL  60197-6111

COMMERCE ASSOCIATES, L.P.
1201 N ORANGE ST.
SUITE 700
WILMINGTON, DE  19801

COMMUNICATIONS CREDIT & RECOVERY CORP
100 GARDEN CITY PLAZA
STE 222
GARDEN CITY, NY  11530

COMPLETE DOCUMENT SOURCE
345 PARK AVE
NEW YORK, NY  10154

COMPLETE SECURITY SERVICE
1314 N RIVERFRONT BLVD
PO BOX 566076
DALLAS, TX  75356-6076

COMPLIANCE POSTER COMPANY
PO BOX 607
MONROVIA, CA  91017

COMPOPTIONS
PO BOX 44291
JACKSONVILLE, FL  32231-4291

COMPREHENSIVE LEGAL VIDEO
130 WEST MAIN STREET
ENDICOTT, NY  13760

CONARCO INC. DBA COLUMBAIA REPORTING SERVICE
PO BOX 50776
COLUMBIA, SC  29205

CONCORDE INC,
1835 MARKET STREET
12TH FLOOR
PHILADELPHIA, PA  19103

CONCUR TECHNOLOGIES INC
PO BOX 7555
SAN FRANCISCO, CA  94120

CONNECTICUT VIDEO CONFERENCING,LLC
67 BURNSIDE AVE
EAST HARTFORD, CT  06108

CONROY, SIMBERG, GANO, KREVANS, ABEL,LURVEY,
MORROW & SCHEFER, PA
TWO SOUTH
ORANGE AVE SUITE 300
ORLANDO, FL  32801

CONTINENTAL CASUALTY COMPANY
40 WALL STREET
7TH FLOOR
NEW YORK, NY  10005

CONTINENTAL COURT REPORTERS, INC.
2777 ALLEN PARKWAY
SUITE 600
HOUSTON, TX  77019-2166

CONTINENTAL INTERPRETING SERVICE
3111 NORTH TUSTIN STREET
SUITE #235
ORANGE, CA  95865

CONTRA COSTA COUNTY SCHOOLS
550 ELLINWOOD WAY
PLEASANT HILL, CA  94523

COOLER SMART
PO BOX 513030
PHILADELPHIA, PA  19175-3030

COPY STATION
6601 OWENS DRIVE

SUITE 135
PLEASANTON, CA  94588

COPYTRONICS INFORMATION SYSTEM
POBOX 740441
ATLANTA, GA  30374-0441

CORBETT REPORTING
PHILADELHIA, PA  19103

CORBIN & HOOK REPORTING, INC.
1831 FOREST DRIVE
SUITE G
ANNAPOLIS, MD  21401

CORRIGAN & CORRIGAN LLC
404 GARRATY ROAD
SAN ANTONIO, TX  78209

COSTCO WHOLESALE
PO BOX 6330
SUITE 260
OAKBROOK TERRACE, IL  60181

COSTCO
PO BOX 34783
SEATTLE, WA  98124-1783

COUNCIL ON LITIGATION MANAGEMENT
2166 BROADWAY
SUITE #14-F
NEW YORK, NY  10024

COUNTRY FINANCIAL
3300 SOUTH PARKER ROAD
SUITE #200
AURORA, CO  80014

COUNTRY OF ORANGE
313 FOOTHILL BLVD
UPLAND, CA  91786-3952

COURIER NETWORK, L.L.C.
PO BOX 565385
DALLAS, TX  75356-5385

COURT REPORTERS ASSOCIATES, INC.
148 COLLEGE STREET

2ND FLOOR
BURLINGTON, VT  05401

COURT REPORTERS DELIVERY SERVICE
3938 E TOMAHAWK DR
KINGMAN, AZ  86401

COURT REPORTING SERVICE, INC.
727 NORTH WACO
SUITE #360
WICHITA, KS  67203

COURT REPORTING SERVICES, INC.
6013 BROWNSBORO PARK BOULEVARD
SUITE A
LOUISVILLE, KY  40207

COURT ROOM CONNECT
4360 CHAMBLEE DUNWOODY RD.
STE 410
ATLANTA, GA  30341

COURTROOM CONNECT
4360 CHAMBLEE DUNWOODY RD. STE 410
ATLANTA, GA. 30348

COURTHOUSE TOWER ASSOCIATES LLC
155 SOUTH MIAMI AVENUE PH-IIA
MIAMI, FL 33130

COURTHOUSE TOWER ASSOCIATES LLC
44 WEST FLAGLER STREET
SUITE 1225
MIAMI, FL  33130

COURTHOUSE TOWER ASSOCIATES, LLC
C/O JAMES P.E. ROEN
GABLES INTERNATIONAL PLAZA
2655 SOUTH LE JEUNE ROAD
SUITE 700

COVAD COMMUICATIONS
DEPT 33408
PO BOX 39000
SAN FRANCISCO, CA  94139-3408

COVAD COMMUNICATIONS
1895 PHOENIX BLVD
ATLANTA, GA. 30348

COX COMMUNICATIONS
PO BOX 79171
PHOENIX, AZ  85062-8071

COX COMMUNICATIONS, INC
PO BOX 53262
PHOENIX, AZ  85072-3262

COX
PO BOX 53214
PHOENIX, AZ. 85072

CP DOCUMENT TECHNNOLOGIES
PO BOX 64-457
LOS ANGELES, CA   90064

CP DOCUMENT TECNOLOGIES
16811 HALE AVENUE
#C
IRVINE, CA   92606

CPC REALTY, LLC
PO BOX 790268
ST. LOUIS, MO  63179-0268

CRAIG A. MUNDY, P.A.
4927 SOUTHFORK DRIVE
LAKELAND, FL 33813

CRAIG A. MUNDY, PA
4927 SOUTHFORK DRIVE
LAKELAND, FL  33813

CRAIG WOOD REPORTING
PO BOX 493577
REDDING, CA  96049

CRANE-SNEAD & ASSOCIATES, INC.
4914 FITZHUGH AVENUE
SUITE 203
HENRICO, VA  23230

CRC-SALOMON
9515 DEERECO ROAD

SUITE 200
TIMONIUM, MD  21093

CRESCENT HC INVESTORS, L.P.
777 MAIN STREET
SUITE 2100
FORT WORTH, TX 76102

CRESCENT REAL ESTATE EQUITIES L.P.
909 FANNIN
SUITE 100
HOUSTON, TX 77010

CRESENT HC INVESTOR, LP
4 HOUSTON CENTER BUILDING
PO BOX 844785
DALLAS, TX  75284-4785

CREVELING, CREVELING & CAPPELLINI
123 NORTH 5TH STREET
ALLENTOWN, PA  18102

CROSS REPORTING SERVICE
110 S MAIN ST - OLD TOWN
INDEPENDENCE, MO  64050

CROWN OF TEXAS INVEST
101 WEST 5TH AVE
STE 201
AMARILLO, TX  79101

CROWNE PLAZA-CHERRY HILL
2349 WEST MARLTON PIKE
CHERRY HILL, NJ  08002

CRYSTAL INDUSTRIES. SCOTT FORBES
PO BOX 187
DAVIS, CA  95617

CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX  75266-0579

CSRA OFFICE PRODUCTS & SERVICES
PO BOX 204121
MARTINEZ, GA  30907

CT CORPORATION
POBOX 4349
CAROL STREAM, IL  60197-4349

CUMSKY & LEVIN
6 UNIVERSITY ROAD
CAMBRIDGE, MA  02138

CURIALE HIRSCHFELD KRAEMER, LLP
727 SANSOME STREET
SAN FRANCISCO, CA  94111

CURTISS REPORTING
PO BOX 6
TRAVERSE CITY, MI  49685

CUSTOM VIDEOCONFERENCING
PO BOX 12547
TALLAHASSEE, FL  32317

CUSTOMER FX
2324 UNIVERSITY AVE. WEST
SUITE 115
ST. PAUL, MN  55114

CUTTING EDGE DOCUMENT DESTRUCTION LLC
3301 W. 47TH PLACE
CHICAGO, IL  60632

CYRIL VIDEO---PAYROLL
1 FEDERAL STREET, #27
SAN FRAN, CA  94107

D&R REPORTING AND VIDEO INC.
119 N ROBINSON, STE. 650
OKLAHOMA CITY, OK  73102

DAILY JOURNAL CORPORATION
PO BOX 54026
915 E FIRST STREET
LOS ANGELES, CA  90054-0026

DAIS, FRANCINE
4516 CYCLAMEN WAY
SACRAMENTO, CA 95841-3561

DALCO COURT REPORTING & LEGAL VIDEO
170 HAMILTON AVENUE
WHITE PLAINS, NY  10601

DALLAS BAR ASSOCIATION
2101 ROSS AVENUE
DALLAS, TX  75201

DALLAS COUNTY TAX COLLECTOR/ASSESSOR
PO BOX 139066
DALLAS, TX  75313-9066

DANA BUTCHER ASSOCIATES
1690 W. SHAW AVENUE #220
FRESNO, CA 93711

DANIEL R REYNOLDS
551 MELCANYOU RD.
DUARTE, CA  91010

DANIELS & RACKARD REPORTING
8 RACETRACK RD, NW
FT. WALTON BEACH, FL  32547

DANNY BISHOP
12650 BRADY ROAD
JACKSONVILLE, FL  32223

DANNY BISHOP
12650 BRADY ROAD
JACKSONVILLE, FL  32223

DARLING, LYNN
1529 GOLF COURSE DR.
WINDSOR, CA 95492

DATACERT, INC.
PO BOX 676051
DALLAS, TX  75267-6051

DAVIS, THOMAS
1820 OCEANFRONT
DEL MAR, CA 92014

DC ARENA L.P.
PO BOX 630442
BALTIMORE, MD  21263-0442

DC TREASURER
941 NORTH CAPITOL STREET, NE
ACCT#300000051880
WASHINGTON, DC  20002

DE LAGE LANDEN FINANCIAL SVCS
PO BOX 41602
PHILADELPHIA, PA  19101-1602

DEBORAH FRANKOVICH
4129 SNEED RD
NASHVILLE, TN  37215

DEBORAH P. WEST
1113 VENICE ROAD
KNOXVILLE, TN  37923

DEBRA AUSTIN
2930 KASSARINE PASS
AUSTIN, TX  78704

DEEHL & CARLSON, PA
501 N.E. 1ST AVENUE
SUITE 301
MIAMI, FL  33132

DEKOFF'S P.A. LOCK CO.
319 MADISON AVE.
PERTH AMBOY, NJ  8861

DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA, PA  19101-1780

DELIA MARIA GREENE & ASSOCIATES
1934 NORTH DRUID HILL RD
SUITE A
ATLANTA, GA  30319

DELOS INSURANCE COMPANY
PO BOX 945055
MAITLAND, FL  32794

DEPEW, DUBRAVKA
34 KATE LN
METUCHEN, NJ 08840-2203

DEPOMAXMERIT LITIGATION SERVICES
333 S. RIO GRANDE
SALT LAKE CITY, UT  84101

DEPOSITIONS AND…, INC
101 BROADUS AVENUE
PO BOX 10268
GREENVILLE, SC  29603

DETECTION LOGIC FIRE PROTECTION INC.
7605 N. SAN FERNANDO ROAD
BURBANK, CA  91505

DEX
PO BOX 660834
DALLAS, TX  75266-0834

DIAMOND REPORTING INC.
16 COURT STREET
SUITE 907
BROOKLYN, NY  11241

DIANE L LUSICH CSR
PO BX 10539
ZEPHYR COVE, NV  89448

DICICCO, DOMENICK
112 FLORAWOOD COURT
FRANKLINVILLE, NJ 08322

DICTA COURT REPORTING
610, 706-7 AVE SW
CALGARY, AB  T2P 0Z1

DIGITAL EVIDENCE
12225 GREENVILLE AVE
STE-700
DALLAS, TX  75243

DIGITAL INTELLIGENCE SYSTEM CORP
PO BOX 823280
PHILADELPHIA, PA  19182-3280

DIGITAL LEGAL SERVICES, LLC
300 S ORANGE AVENUE
SUITE 950
ORLANDO, FL  32801

DIGITAL ONE
220 MONTGOMERY STREET
SUITE 370
SAN FRANCISCO, CA  94104

DIGITAL RAPIDS
90 ALLSTATE PARKWAY SUITE 700
MARKHAM, CANADA  ON L3R 6H3

DIGITAL VIDEO DEPOSITION SERVICES
8719 WOODLAKE DRIVE
RICHMOND, VA  23294

DIPIERRO REPORTING LLC
220 PINE STREET
SOUTH PORTLAND, ME  04106

DIRECTV
PO BOX  60036
LOS ANGELES, CA  90060-0036

DISCOVE-E
PO BOX 5000
PORTLAND, OR  97208-5000

DISCOVER-E
PO BOX 7336
ST. CLOUD, MN  56302-7336

DISCOVERY VIDEO SERVICES
1330 KING STREET
WILIMINGTON, DE  19801

DISH NETWORK
DEPT 0063
PALATINE, IL  60055-0063

DISH NETWORK
PO BOX 105169
ATLANTA, GA. 30348

DIVERSIFIED BUSINESS SOLUTIONS
9765 CLAIREMONT MESA BLVD #C
SAN DIEGO, CA  92124

DODSON REPORTING & ASSOCIATES
435 NORTH WALKER

```
SUITE #102
OKLAHOMA CITY, OK  73102

DOES
PO BOX 96664
WASHINGTON, DC  200906664

DOEZIE, JOANN
941 JUNIPERO DR
COSTA MESA, CA 92626

DOLACK HANSLER LORAN & RICTHIE
1111 TACOMA AVENUE SOUTH
TACOMA, WA  98402-3738

DOLPHIN CAPITAL CORP.
PO BOX 644006
CINCINNATI, OH  45264-4006

DON THOMPSON & ASSOCIATES
21 DIESEL SHOP ROAD
HERMON, ME  04401

DONALD COURT REPORTING INC.
PO BOX 1733
SPRINGDALE, AR  72765-1738

DONALD T BERTUCCI
30 W MONROE ST
STE 710
CHICAGO, IL  60603

DONINGER TUOHY & BAILEY
50 SMERIDIAN ST
SUITE 700
INDIANAPOLIS, IN  46204

DONOVAN COURT REPORTING INC.
2315 STANFORD COURT
SUITE 301
NAPLES, FL  34112

DORSEY, DIANE
48 WILLOW BROOK, DR
ST LOUIS, MO 63146

DOUG KETCHAM & ASSOCIATES, INC.
118 BROADWAY NORTH
```

```
SUITE 200
FARGO, ND  58108

DOUGHERTY & HOLLOWAY, L.L.C.
7200 NORTHWEST 86TH STREET
SUITE - D
KANSAS CITY, MO  64153

DOWNTOWN TRANSPORTATION MANAGEMENT
ASSOCIATES
50 HURT PLAZA GRAND LOBBY
ATLANTA, GA  30303

DROPKIN AND ASSOCIATES, INC.
POINTE CORRIDOR CENTRE I
7600 NORTH 16TH STREET
SUITE #216
PHOENIX, AZ  85020

DTI OF CALIFORNIA, LLC
TWO RAVINIA DRIVE, SUITE 850
ATLANTA, GA 30346

DUFFEY COMMUNICATIONS, INC.
3379 PEACHTREE ROAD
SUITE #300
ATLANTA, GA  30326
```

DUMMIT, BUCHHOLZ & TRAPP
11755 WILSHIRE BLVD
15TH FLOOR
LOS ANGELES, CA  90025

DUNCAN E RAGSDALE, JR
1415 MADISON AVENUE
MEMPHIS, TN  38104

DXP ENTERPRISES INC
7272 PINEMONT
HOUSTON, TX  77040

EARL BROWN MESSENGER SERVICE
5134 SOUTH CICERO AVENUE
APT 4
CHICAGO, IL  60638

EARL K. WOOD
ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO, FL  32854-5100

ECI TWO NORTH THIRD LLC
1301 SHOREWAY ROAD
SUITE 250
BELMONT, CA 94002

ECI TWO NORTH THIRD LLC
152 NORTH THIRD STREET
SUITE 202
SAN JOSE, CA  95112

ED CHERRY, ESQ.
COX CASTLE & NICHOLSON LLP
555 CALIFORNIA ST, SUITE 1000
SAN FRANCISCO, CA 94111

EDWARD O DIGGS II
11 MONTGOMERY AVE
TAKOMA PARK, MD  20912

EFAX PLUS SERVICE
6922 HOLLYWOOD, SUITE 500
HOLLYWOOD, CA. 90028

EFRAIN REYES HERNANDEZ
PO BOX 51934
TOA BAJA, PUERTO RICO  00950-1934

ELECTRIC INSURANCE COMPANY
75 SAM FONZO DRIVE
BEVERLY, MA   01915

ELEVATION BUSINESS SOLUTIONS
1030 BROAD ST. 2ND FLOOR
SHREWSBURY, NJ. 07702

ELITE COURT REPORTING SERVICE, INC.
PO BOX 38
ERVING, NE   68735

ELITE LANGUAGE SERVICES, LTD
23 WHITNEY PLACE
SUITE #3D
BROOKLYN, NY   11223

ELITE REPORTING AGENCY
6263 BEECHMONT AVE
CINCINNATI, OH   45230-1902

ELROD POPE LAW FIRM
PO BOX 11091
ROCK HILL, SC   29730

EMBARCADERO REALTY SERVICES LP
152 NORTH THIRD STREET, SUITE 202
SAN JOSE, CA 95112

EMERICK & FINCH - CSR
18 CROW CANYON CT
STE 210
SAN RAMON, CA   94583

EMORY HEALTHCARE
ACCOUNTS PAYABLE
550 PEACHTREE ST. NE
ATLANTA, GA   30365

EMPLOYMENT DEVELOPMENT
PO BOX 826847
SACRAMENTO, CA   94247-0001

ENRIGHT COURT REPORTING
100 S MAIN STREET
SUITE 202
SAYVILLE, NY   11782

ENRIGHT COURT REPORTING, INC. AND ALLIANCE
REPORTING SERVICE, INC.
89-00 SUTPHIN BLVD
SUITE 303
JAMAICA, NY 11435

EOP-125 SUMMER STREET LLC
125 SUMMER STREET, 17TH FLOOR
BOSTON, MA 02110

EQUITY OFFICE
TWO NORTH RIVERSIDE PLAZA
SUITE 2100
CHICAGO, IL 60608

ERSA COURT REPORTERS
30 SOUTH 17TH ST.
SUITE 1520
PHILADELPHIA, PA  19103

ESIS
PO BOX 5127
SCRANTON, PA  18505-0559

ESTRADA'S ELECTRONIC SERVICES
507 REYNOLDS ST.
LAREDO, TX  78040

EUROPEAN DEPOSITION SERVICES
59 CHESSON ROAD
LONDON,   W14 9QS

EVANS & COMPANY
PO BOX 11822
LYNCHBURG, VA  24506-1822

EVANS & EDWARDS
4407 BEE CANVES RAOD
AUSTIN, TX  78746

EVELYN BRANDLY VIDEO PRODUCTIONS
2810 NUCCES #201
AUSTIN, TX  78705

EVEREST NATIONAL INSURANCE
477 MARTINSVILLE ROAD
LIBERTY CORNER, NJ  07938-0830

EXACT SOFTWARE NORTH AMERICA, INC.
1136 PAYSPHERE CIRCLE
CHICAGO, IL  60674

EXACT SOFTWARE NORTH AMERICA, INC.
C/O 1136 PAYSPHERE CIRCLE
CHICAGO, IL 60674

EXCELSIOR DIGITAL REPORGRAPHICS
1801 AVE OF THE STARS
STE 731
LOS ANGELES, CA  90067

EXECUTIVE OFFICE CENTERS
477 CONGRESS ST.
5TH FLR
PORTLAND, ME  04101-3427

EXECUTIVE REPORTERS
233 EAST BAY STREET
SUITE 1113
JACKSONVILLE, FL  32202

EYECON VIDEO PROD
PO BOX 1756
KINGSVILLE, TX  78364-1756

EYMANN ALLISON HUNTER JONES, PS
2208 WEST SECOND AVE
SPOKANE, WA  99201-5417

FAEGRE & BENSON LLP
2200 WELLS FARGO CENTER
90 SOUTH 7TH ST
MINNEAPOLIS, MN  55402-3901

FARMER CASE & FEDOR
402 W BROADWAY
STE 1100
SAN DIEGO, CA  92101

FARMERS INSURANCE
23 ROYAL RD
STE 100
FLEMINGTON, NJ  08822

FARNSWORTH & TAYLOR REPORTING
POBOX 333
ROCKVILLE, VA  23146

FAYETTEVILLE TECHNICAL COLLEGE
PO BOX 35236
FAYETTEVILLE, NC  28303

FEDEX
PO BOX 660481
DALLAS, TX  75266-0481

FELIPE DIEZ  PA
STE 720
MIAMI, FL  33130

FELLOWS LABRIOLA LLP
225 PEACHTREE ST. NW
STE 2300
ATLANTA, GA  30303

FERRIER, RACHEL
755 SOUTH ELISEO DRIVE
APT 8
GREENBRAE, CA 94904

FFMC RECEIVER-PENOBSCOT BLDG
FINSILVER/FRIEDMAN MGMT CORP
645 GRISWOLD, STE 1300
DETROIT, MI  48226

FIBERNET TELECOM GROUP, INC.
570 LEXINGTON AVE
NEW YORK, NY 10022

FINEST CITY PAPER
8195 RONSON ROAD STE A
SAN DIEGO, CA  92111

FINK & CARNEY
39 WEST 37TH STREET
NEW YORK, NY  10018

FIRST CHOICE SERVICES
5091 KELTON WAY
STE 100
SACRAMENTO, CA  95838

FIRST PROFESSIONALS INSURANCE COMPANY
1000 RIVERSIDE AVENUE
SUITE 800
JACKSONVILLE, FL  32204

FIRST-CHOICE REPORTING SERVICES, INC.
121 SOUTH ORANGE AVEE
SUITE 800
ORLANDO, FL  32801

FISCHER REPORTING SERVICES
PO BOX 801076
ACWORTH, GA  30101

FISH & RICHARDSON
PO BOX 3295
BOSTON, MA  02241-3295

FITZSIMMIONS REPORTING
570 WEST MOUNT PLEASANT AVE
LIVINGSTON, NJ  07039

FIVE STAR REPORTING, INC.
3132 UNION BLVD
EAST ISLIP, NY  11730

FLORIDA COMMERCIAL ENT, LLC
309 SE OSCEOLA STREET #105
STUART, FL  34994

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399

FLORIDA DEVELOPMENT ASSOCIATES LTD
510 OCEAN DRIVE
MIAMI BEACH, FL  33139

FLORIDA MUNICIPAL INSURANCE TRUST
PO BOX 538135
ORLANDO, FL  32853-8135

FLYNN LEGAL SERVICES
124 WEST CAPITOL AVENUE
SUITE 1560
LITTLE ROCK, AR  72201

FOLIART, HUFF, OTTAWAY & BOTTOM
12TH FLOOR, 201 ROBERT S KERRAVE
OKLAHOMA CITY, OK  73102

FOR THE RECORD REPORTING
PO BOX 12042
TALLAHASSEE, FL  32317-2042

FORD & HARRISON, LLP
600 PEACHTREE
THE CIRCLE BLDG
1275 PEACHTREE ST, NE
ATLANTA, GA  30309

FORMCENTER
231 CROTON AVE
CORTLANDT MANOR, NY  10567

FORT MYERS INTERACTIVE VIDEO
1408 BAYVIEW COURT
FORT MYERS, FL  33901

FOUR PENN CENTER LLC
1600 JOHN F. KENNEDY BLVD,
SUITE 1010
PHILADELPHIA, PA  19103

FOUR PENN CENTER OWNER, LLC
PO BOX 822357
PHILADELPHIA, PA  19182-2357

FOUR PENN CENTER USE & OCCUPANCY TAX
PO BOX 116702
ATLANTA, GA  30368

FOXFIRE REPORTING SERIVCES
278 LAKESHORE ROAD
BLUFF CITY, TN  37618-2402

FPL
GENERAL MAIL FACILITY
MIAMI, FL  33188-0001

FPL
GENERAL MAIL FACILITY
MIAMI, FL. 33174

FRAME & NAKANO
500 ALA MOANA BLVD
SUITE 575 WATERFRONT PLAZA
HONOLULU, HI  96813

FRANK CLARE
1514 WALLER ST
SAN FRANCISCO, CA  94117-2818

FRANK, WEINBERG & BLACK, PL
7805 SW 6TH STREET
PLANTATION, FL  33324

FRANKLIN CASUALTY INSURANCE CO
PO BOX 530
BURLINGTON, VT  05402

FRANKLIN STREET HOLDINGS LLC
115 BROAD ST.
4TH FLR
BOSTON, MA  02110

FREEDOM REPORTING, INC.
2015 3RD AVE NORTH
BIRMINGHAM, AL  35203

FRESH STRUCTURES, INC.
PO BOX 48733
TAMPA, FL  33646

FRIDEMAN DEVER & MERLIN LLC
5555 GLENRIDGE CONNECTOR NE
SUITE 925
ATLANTA, GA  30342

FRIEDMAN, CHARLENE
86 CHICORY LN
PENNINGTON, NJ 08534-5423

FRIEDMAN, MICHAEL
86 CHICORY LN
PENNINGTON, NJ 08534-5423

FRIES MILL BLDG C LLC
188 FRIES MILL ROAD, SUITE M-1
TURNERSVILLE, NJ 08012

FRIES MILL BLDG C, L.L.C.
188 FRIES MILL ROAD
SUITE M-1
TURNERSVILLE, NJ  08012

FRONTIER GENERAL INSURANCE AGENCY, INC
PO BOX 1116
FORT WORTH, TX  76101-1116

FROST BROWN TODD
201 NORTH ILLINOIS STREET
SUITE 1900
INDIANAPOLIS, IN  46204

G&M COURT REPORTERS, LTD
42 CHAUNCY STREET
SUITE 1A
BOSTON, MA  02111

GAB ROBINS NORTH AMERICA
123 WILLIAMS STREET
NEW YORK CITY, NY  10038

GAEDEKE HOLDINGS, LTD.
515 N. FLAGLER DR.
SUITE 204
W. PALM BEACH, FL  33401

GAEDEKE HOLDINGS, LTD.
515 NORTH FLAGLER DRIVE
WEST PALM BEACH, FL 33401

GAGLIONE,  DOLAN  & KAPLAN
11377 WEST OLYMPIC BLVD
LOS ANGELES, CA  90064

GALLAGHER REPORTING & VIDEO
1600 LEHIGH PKWY E
STE 1H
ALLENTOWN, PA  18103

GALLAGHER-REFUND ONLY
1301 INTERNATIONAL PARKWAY
STE 230
SUNRISE, FL  33323

GALLIGAN & REID
300 WALNUT ST
SUITE 5
DES MOINES, IA  50309

GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH
701 POYDRAS STREET SUITE 4040
NEW ORLEANS, LA  70139

GARBER REPORTING SERVICE
PO BOX 12348
COLUMBIA, SC  29211


GARCIA & LOVE COURT
257 EAST 200 SOUTH STE 300
SALT LAKE CITY, UT  84111


GARY OSBORNE & ASSOICATES
2754 CENTENNIAL ROAD
TOLEDO, OH  43617


GATE RIVERPLACE COMPANY
SUITE 14, RIVERPLACE TOWER
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207


GATE RIVERPLACE COMPANY
C/O GATE RIVERPLACE COMPANY
SUITE 14, RIVERPLACE TOWER
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207


GAUDET KAISER LLC
601 POYDRAS ST
STE 2003
NEW ORLEANS, LA  70130


GAZDA & TADAYON LTD
2600 S RAINBOW BLVD
SUITE 200
LAS VEGAS, NV  89146


GE CAPITAL
PO BOX 31001-0274
PASADENA, CA  91110-0274


GE CAPITAL
PO BOX 740425
ATLANTA, GA  30374-0425


GE CAPITAL
PO BOX 802585
CHICAGO, IL  60640-2585


GE CAPITAL
C/O JOSEPH WARGO, ESQ.
WARGO & FRENCH, LLP
1170 PECHTREE STREET, N.E.

SUITE 20202
ATLANTA, GA 30309
404-853-1500

GENERAL ELECTRIC CAPITAL CORPORATION
VENDOR FINANCIAL SERVICES
10 RIVERVIEW DRIVE
DANBURY, CT 06810

GEICO GENERAL INSURANCE COMPANY
PO BOX 509119
SAN DIEGO, CA  92150-9119

GEICO
ONE GEICO PLAZA
WASHINGTON, DC  20076

GENE CHAMBERS CCVS
PO BOX 3272
CORDOA, TN  38088

GENERAL ADJUSTMENT & INVES
PO BOX 523
BLUE SPRINGS, MO  64013

GENERAL REPORTING SERVICE INC
PO BOX 6068
SAGINAW, MI  48608

GEORGE HILLS COMPANY
3043 GOLD CANAL DR
STE 200
RANCHO CORDOVA, CA  95670-6129

GEORGIA ASSOCIATION OF PARALEGALS
1199 EUCLID AVENUE
ATLANTA, GA  30307

GEORGIA DEPARTMENT OF COMMUNITY HEALTH
2 PEACHTREE STREET
40TH FLOOR, ROOM 4073 B -1
ATLANTA, GA  30303

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740317
ATLANTA, GA  30374-0317

GEORGIA DUPLICATING PRODUCTS, INC.
PO BOX 3547
MACON, GA   31205

GEORGIA DUPLICATING PRODUCTS
1701 BARRETT LAKES BLVD.
SUITE 200
KENNESAW, GA 30144

GEORGIA DUPLICATING PRODUCTS
5675 OAKBROOK PARKWAY
SUITE E
NORCROSS, GA 30093

GEORGIA POWER
96 ANNEX
ATLANTA, GA   30396-0001

GESNER AND ASSOCIATES INC., MERRY C.
PO BOX 74353
DAVIS, CA 95617

GILBERT & CADDY
1720 HARRISON ST
PH-B
HOLLYWOOD, FL   33020

GILBERT & GRIEF
82 COLUMBIA STREET
PO BOX 2339
BANGER, MA   04402-2339

GILBERT & JONES
PO BOX 1894
BRUNSWICK, GA   31521

GILCHRIST & RUTTER P.C.
1299 OCEAN AVENUE
SUITE 900
SANTA MONICA, CA 90401

GINGER TRUESDEL, RPR
7047 DUNCAN'S GLEN DRIVE
KNOXVILLE, TN   37919

GIUNTA & HOUSE PA
6451 NORTH FEDERAL HIGHWAY
STE 806
FORT LAUDERDALE, FL   33308

```
GLANTZ & GLANTZ PA
7951 SOUTHWEST 6TH STREET
SUITE 200
PLANTATION, FL  33324
```

GLENN WEBBER P.A.
C/O CARL E. GOLDFARB, ESQ.
CGOLDFARB@BSFLLP.COM
BOIES SCHILLER & FLEXNER, LLP
401 EAST LAS OLAS BLVD., SUITE 1200
FORT LAUDERDALE, FL 33301


BURMAN, CRITTON, LUTTIER & COLEMAN, LLP
515 N. FLAGLER DRIVE, SUITE 400
WEST PALM BEACH, FL 33401
TELEPHONE: (561) 842-2820
FACSIMILE: (561) 515-3148

GLOBAL CROSSING CONFERENCING
PO BOX 790407
ST LOUIS, MO  63179-0407

GLOBAL TRANSLATIONS & INTERPRETATIONS, INC.
PO BOX 244413
BOYNTON BEACH, FL  33424

GODWIN, MORRIS, LAURENZI & BLOOMFIELD
PO BOX 3290
MEMPHIS, TN  38173

GOFF, MARY
425 FIRST STREET #3904
SAN FRANCISCO, CA 94105

GOFFSTEIN RASKAS POMERANTZ KRAUS & SHERMAN,
LLC
7701 CLAYTON ROAD
ST LOUIS, MO  63117

GOLD COAST FIRE EQUIPMENT
1065 SILVER BEACH RD
UNIT #4
RIVERA BEACH, FL  33403

GOLDBERG SEGALLA LLP
665 MAIN STREET
SUITE 400
BUFFALO, NY  14203

GOLDSTEIN & HAYES, PC
3060 PEACHTREE ROAD, NW
SUITE 1000
ONE BUCKHEAD PLAZA
ATLANTA, GA  30305

GOMBERG, SHARFMAN, GOLD & OSTLER, PC
208 S LASALLE ST
SUITE 1410
CHICAGO, IL  60604-1253

GONSKY BAUM & WHITTAKER LTD
112 SOUTH SANGAMON STREET
4TH FLOOR
CHICAGO, IL  60607

GOODIN, LORI
P O BOX 67
GAMBRILLS, MD 21054

GORDON & DONER
4114 NORTHLAKE BOULEVARD
SUITE 200
PALM BEACH GARDENS, FL  33410

GORDON & REES
275 BATTERY STREET
20TH FLOOR
SAN FRANCISCO, CA  94111

GORE BROTHERS REPORTING & VIDEO
20 S CHARLES STREET
SUITE #901
BALTIMORE, MD  21201

GRADILLAS COURT REPORTERS
345 NORTH MAPLE DRIVE
SUITE 185
BEVERLY HILLS, CA  90210

GRAY WILLIAMS FINNEY LEWIS WATSON & SPERANDO
PL
221 S E OSCEOLA STREET
STUART, FL  34994-2210

GREATER DANBURY COURT REPORTERS
26 PARKWOOD TERRACE DR
DANBURY, CT  06811

```
GREENWICH POA INC
600 SANDTREE DR
#109
PALM BEACH GARDENS, FL  33403

GREGORY COURT REPORTING
2650 AIPORT ROAD SOUTH
SUITE A
NAPLES, FL  34112

GREGORY F. X. DALY,COLLECTOR OF REVENUE
1200 MARKET STREET
ROOM 410 CITY HALL
ST LOUIS, MO  63103-2841

GRETCHEN SHORE COURT REPORTING
PO BOX 1789
LONGVIEW, TX  75606-1789

GROSSMAN, MEGAN
4417 HADELTINE AVE
APT. 203
SHERMAN OAKS, CA 91423-2877

GROUPE PACIFIC
20803 BISCAYNE BLVD. SUITE 200
AVENTURA, FL 33180

GRS - VIDEO
PO BOX 98475
RALEIGH, NC  27624-8475

GUARANTEE INSURANCE GROUP
PO BOX 958470
LAKE MARY, FL  32795

GUARDIAN REPORTING, INC.
PO BOX 510186
PUNTA GORDA, FL  33950

GUARDIAN
PO BOX 95101
CHICAGO, IL  60694-5101

GUNN LAW GROUP, PA
777 SOUTH HARBOUR ISLAND BLVD
SUITE 765
TAMPA, FL  33602-5747
```

HAGAN & VIDOVIC LLP
200 EAST RANDOLPH, 43RD FLOOR
CHICAGO, IL 60601

HALICZER PETTIS & SCHWAMM
ONE FINANCIAL PLAZA
7TH FLOOR
FORT LAUDERDALE, FL  33394

HALLMARK DEVELOPMENT
4500 140TH AVENUE N, STE 101
CLEARWATER, FL  33762

HALMA-JILEK REPORTING, INC
207 EAST MICHIGAN STREET
SUITE 404
MILWAUKEE, WI  53202

HAMILTON & COVELLI COURT REPORTING, LLC
PO BOX 9153
MORGANTOWN, NC  28680

HAMLIN, GRIFFIN & KOHNKE
71648 MAPLE STREET
ABITA SPRINGS, LA  70420

HANSON/RENAISSANCE
400 RENAISSANCE CENTER
STE. 2160
DETROIT, MI  48243-1608

HARMATZ INVESTMENT GRP
380 S MELROSE DR
#100
VISTA, CA  92081

HAROLD STEVEN SCHAAL
PO BOX 30218
BETHESDA, MD  20824

HARTFORD LIFE INSURANCE
PO BOX 1583
HARTFORD, CT  06144-1583

HARTLINE DACUS BARGER DREYER & KERN
6688 N CENTRAL EXPRESSWAY
SUITE 1000
DALLAS, TX  75206

HARVEST EQUITY PARTNERS, LLC
P.O. BOX 1960
3 E. MARSHALL STREET,
MIDDLEBURG, VA 20118

HASAKIAN, MARIA
12607 GABBETT DRIVE
LA MIRADA, CA 90638

HASLER FINANCIAL SERVICES
C/O MAILFINANCE
PO BOX 45850
SAN FRANCISCO, CA  94145-0850

HASLER NEOPOST
3435 BRECKINRIDGE BLVD, SUITE 100
DULUTH, GA 30096

HASLER FINANCIAL SERVICES, LLC, A HASLER,
INC. COMPANY
3200 BRIDGE PARKWAY, SUITE 201
REDWOOD CITY, CA 94065

HAWKINS REPORTING SERVICE
715 N KING ST
STE 200
WILMINGTON, DE  19801

HAZEL DIGITAL MEDIA
6 OFFICE WAY,
SUITE 941
HILTON HEAD ISLAND, CA  29928

HCI, INC.
ONE PLAZA PARK
BUILDING II
4TH FLOOR EAST
NASHVILLE, TN  37203

HDR OPERATING COMPANY LLC
960 MAIN STREET
HARTFORD, CT  6103

HEIMAN & ROBINSON
PO BOX 6667
GREAT FALLS, MT  59406

HENDERSON & ASSOCIATES COURT REPORTERS
PO BOX 2263
MOBILE, AL  36652

HENDERSON LEGAL SERVICES, INC.
1015 15TH STREET NW SUITE 525
WASHINGTON, DC  20005

HEPLER, BROOM,MACDONALD,HEBRANK,TRUE & NOCE
103 W. VANDALIA STREET
SUITE 300
EDWARDSVILLE, IL  62025-0510

HERMITAGE INSURANCE COMPANY
120 BROADWAY
31ST FLOOR
NEW YORK, NY  10271

HERREN & ADAMS
148 N BROADWAY
LEXINGTON, KY  40507

HERTZ ST. LOUIS ONE, LLC
PO BOX 957576
ST. LOUIS, MO  63195-7576

HEWLETT PACKARD - COMMERCIAL REPAIRS
PO BOX 73528
HOUSTON, TX  77273

HEWLETT-PACKARD FINANCIAL SERVICE CO
PO BOX 402582
ATLANTA, GA  30384-2582

HF LAKESIDE II, LLC
50 SOUTH TENTH STREET
SUITE 300
MINNEAPOLIS, MN  55403-3012

HIGGINS & ASSOCIATES
4889 SANCLAIR ROAD
SUITE #102
COLUMBUS, OH  43229-5433

HIGHWOODS DLF EOLA LLC
201 SOUTH ORANGE AVENUE, SUITE 400
ORLANDO, FL  32801

HIGHWOODS DLF EOLA, LLC
PO BOX 409419
ATLANTA, GA  30384

HIGHWOODS DLF EOLA, LLC
C/O MARC D. CHAPMAN
DEAN, MEAD, EGERTON, BLOODWORTH, CAPOUANO &
BOZARTH, P.A.
P.O. BOX 2346
ORLANDO, FL 32802

HILGER & HAMMOND
49 MONROE CENTER NW
#200
GRAND RAPIDS, MI  49503

HILL & ROMERO
10225 N 10TH ST
STE B
MCALLEN, TX  78504

HINES RIVERFRONT PLAZA LP
2800 POST OAK BLVD, 50TH FLOOR
HOUSTON, TX 77056-6118

HINES RIVERFRONT PLAZA LP
555 THIRTEENTH STREET, N.W.
SUITE 1020 EAST
WASHINGTON, D.C. 20004-1109

HINES RIVERFRONT PLAZA LP
PO BOX 281493
ATLANTA, GA  30384-1493

HINES VAF II SACRAMENTO PROPERTIES, LP
2150 RIVER PLAZ
SUITE 270
SACRAMENTO, CA  95833

HINSHAW & CULBERSTON, LLP
100 SOUTH ASHLEY DRIVE
SUITE #500
TAMPA, FL  33602

HINSHAW & CULBERTSON, LLP
100 SOUTH ASHLEY DRIVE
STE 500
TAMPA, FL  33602

HOLLIDAY BOMHOFF & KARATINOS
18920 NORTH DALE MABRY HIGHWAY
SUITE 101
LUTZ, FL  33548

HOLLIDAY REPORTING SERVICE, INC.
PO BOX 615
CARTHAGE, MO  64836-0615

HOLSTEIN, TAYLOR, UNITT & LAW
4300 LATHAM STREET
SUITE 200
RIVERSIDE, CA  92501

HOSTETIER & ASSOCIATES
8001 CONSEIR
SUITE #200
OVERLAND  PARK, KS  66204

HOUCK ANDERSON PA
200 SOUTH BISCAYNE BOULEVARD
SUITE 300
MIAMI, FL  33131-2345

HOWREY-REFUND ONLY
1299 PENNSYLVANIA AVE. NW
WASHINGTON, DC  20004-2402

HUNDT REPORTING LLC.
703 MCKINNEY AVENUE
SUITE 207
DALLAS, TX  75202

HUNEY-VAUGHN
604 LOCUST STREET
SUITE#307
DES MONIES, IA  50309

HUNTLEY REPORTING SERVICE, INC.
PO BOX 1067
SANDUSKY, OH  44870

HUNTRIDGE LEGAL VIDEO SERVICES
PO BOX 3813
GREENVILLE, SC  29608

HURLEY & ASSOCIATES
PO BOX 3131
EVANSVILLE, IN  47731

HURON REPORTING SERVICE AND VIDEO
CONFERENCING CENTER
623 WEST HURON STREET
ANN ARBOR, MI  48103

HUSAK, NEAL
4300 BOSSART COURT
LAS VEGAS, NV 89102

IBRIDGE GLOBAL SERVICES LLC
15725 SW GREYSTONE COURT, SUITE 200
BEAVERTON, OR 97006

ICAT TRANSPORT
3574 CONCORD RD
YORK, PA  17402

ICS MERRILL
PO BOX 350580
JACKSONVILLE, FL  32235

IDCSERVCO
3962 LANDMARK ST
PO BOX 1925
CULVER CITY, CA  90232-1925

IKON (ATLANTA)
PO BOX 532545
ATLANTA, GA  30353-2545

IKON FINANCIAL SERVICES
PO BOX 80766
VALLEY FORGE, PA  19484

IKON OFFICE SOLUTIONS
PO BOX 532530
ATLANTA, GA  30353-2530

IKON FINANCIAL SERVICES
1738 BASS ROAD

MACON, GA 31210

ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19299
SPRINGFIELD, IL  62794-9299

IMAGE MICROGRAPHICS, INC.
PO BOX 141305
AUSTIN, TX  787141305

IMPERIAL STERLING, LTD
287 BOWMAN AVE, 2ND FLOOR
SUITE 222
PURCHASE, NY 10577

INDEPENDENT REPORTING SERVICE
418 MADISON STREET
TAMPA, FL  33602

INDIAN VALLEY COURT REPORTING
PO BOX 68
LEDERACH, PA  19450

INDIANA DEPOSITION SERVICES LLC
3003 STAMM AVE
INDIANAPOLIS, IN  46240

INDIANA INSURANCE
350 EAST 96 STREET
INDIANAPOLOIS, IN  46240

INFINITY STAFFING SOLUTIONS LLC
134 FRANKLIN CORNER ROAD
SUTIE 100
LAWRENCEVILLE, NJ  08648

```
INPRENTO PRINTING
17675 SIERRA HWY
STE 8
SANTA CLARITA, CA  91351-1631

INSIGHT
PO BOX 731069
DALLAS, TX  75373-1069

INSIGNIA/ESG, INC.
SUITE 1960
101 EAST KENNEDY BLVD
TAMPA, FL 33602

INSLEY & RACE, LLC
1349 W. PEACHTREE ST.
STE 1450
ATLANTA, CA  30309

INTEGRATED DIGITAL MEDIA
441 CALIFORNIA STREET
SAN FRANCISCO, CA  94104

INTELLIGENT OFFICE
1425 K ST NW, SUITE 350
WASHINGTON DC  20005-3514

INTERACTIVE BUSINESS INFORMATION SYSTEMS INC
30 TECHNOLOGY PKWY SOUTH
STE 400
NORCROSS, GA  30092

INTERCALL
PO BOX 403749
ATLANTA, GA  30384-3749

INTERNAL REVENUE SERVICE
IRS
CINCINATI, OH  45999-0039

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

IOS CAPITAL, AN IKON OFFICE SOLUTIONS
COMPANY
PO BOX 9115
MACON, GA 31208-9115
```

IPRO TECH, INC.
9630 N. 25TH AVENUE, STE 450
PHOENIX, AZ  85021

IRISH REPORTING
305 10TH AVE
HIAWATHA, IA  52233

IRON MOUNTAIN RECORDS MANAGEMENT
PO BOX 601002
LOS ANGELES, CA  90060-1002

IRON MOUNTAIN
PO BOX 915004
DALLAS, TX  75391-5004

IRS
ANDOVER, MA  05501

J & K BRADLEY REPORTING PTY LTD
PO BOX 265
CLEVELAND, BRISBANE  QLD 4163

J & L REPORTING SERVICE OF WESTCHESTER INC.
200 EAST POST ROAD
WHITE PLAINS, NY  10601

J . V. CAMPBELL INC
3574 CONCORD RD
YORK, PA  17402

JACK NADEL INTERNATIONAL
9950 JEFFERSON BLVD
CULVER CITY, CA  90232

JACK W. HUNT & ASSOCIATES INC.
1420 LIBERTY BLDG
BUFFALO, NY  14202

JACKSON LEWIS LLP
655 WEST BROADWAY
SUITE 900
SAN DIEGO, CA  92101

JACKSON OATS SHAW CORPORATE PROPERTY
MANAGEMENT – OPERATIONS OFFICE
145 TECHNOLOGY PARKWAY
NORCROSS, GA 30092

JACKSON OATS SHAW CORPORATE REAL ESTATE
101 MARIETTA STREET
ATLANTA, GA  30303-2720

JACOBS, CHRISTINE
2891 DESERT ZINNIA LANE
LAS VEGAS, NV 89135

JAF STATION
PO BOX 1702
NEW YORK, NY  10116-1702

JANICE CLASSEN
C/O JANICE D. CLASSEN,
1100 NORTH DEARBORN STREET, APT. 504
CHICAGO, IL 60606

JAMES H. BRADBERRY & ASSOCIATES
PO BOX 789
DREDSEN, TN  38225

JAMIE J. BELFIORE, C.C.R.
1347 MEADOWBROOK DRIVE
CANONSBURG, PA  15317

JAMISON SERVICES, INC.
1010 SECOND AVENUE, SUITE 2250
SAN DIEGO, CA 92101

JANE GALLO
720 BIRKDALE DRIVE
FAYETTEVILLE, GA  30215

JANE M. FERRANTE, RMR
7089 VIOLET VEIL COURT
DUBLIN, OHIO  43016

JAY DEITZ ASSOCIATES, LTD
3255 LAWSON BOULEVARD
OCEANSIDE, NY  11572

JEANNE STRAND
4308 GOLF ST NE
CEDAR RAPIDS, IA  52402-5705

JEFFREY D. RUSK
805 ELEANOR ST NE
KNOXVILLE, TN  37917

JEFFREY WAXMAN ESQ
9830 NE 2ND AVE
MIAMI, FL  33138

JENNIFER J. ALBERT
1503 LANGDON TERRANCE DRIVE
INDIAN TRAIL, NC  28079

JENNY ESTES, CLVS
2821 RIO LINDA DRIVE
BAKERSFIELD, CA  93305

JERSEYSHORE REPORTING
PO BOX R
MANASQUAN, NJ  08736

JIMENEZ, ARLEEN
6808 LACEY COURT
CHINO, CA 91710

JOANNE REDICAN KOHN
C/O E. MERRITT LENTZ, ESQ.
GOLKOW HESSEL, LLC
1800 JFK BLVD., SUITE 1010
Philadelphia, PA  19103

JOHN R AMES
PO BOX 139066
DALLAS, TX  75313-9066

JOHNS, STEPHENSON & BIERY
305 NE 1ST STREET
GAINEVILLE, FL  32601

JONES REPORTING COMPANY
PO BOX 404743
ATLANTA, GA  30384-4743

JOSEPH RAINER
1396 WELLINGTON STREET
TARPON SPRINGS, FL  34649

JOY HAYES & ASSOCIATES
407 COURTHOUSE SQUARE
INVERNESS, FL  34450

JPSCRS, JUALITTA STEWART
9734 BROOKS LAKE AVE.
LAS VEGAS, NV 89148

JS WURM & ASSOCIATES
233 S 13TH ST
STE 801
LINCOLN, NE  68508

JUAN TORRES
49 PARKVILLE
APT. D6
BROOKLYN, NY  11230

JUDY COMP AND ASSOCIATES
301 N MAIN ST , STE 1703
GREENVILLE, SC  29601

K5CR INC
1403 CALFAX CREEK ST
HENDERSON, NV 89012

K&K INSURANCE
1712 MAGNAVOX WAY
FT WAYNE, IN  46801

K&L GATES
ONE NEWARK CENTER TENTH FLOOR
NEWARK, NJ  07102-5285

K. JOSEPH SHEKARCHI
33 COLLEGE HILL ROAD
SUITE 15E
WARWICK, RI 02886

KAN AM GRUND KAPITALANLAGEGESELLSCHAFT MBH
C/O FOUR PENN CENTER, LLC
1600 JOHN F. KENNEDY BLVD,
SUITE 1010
PHILADELPHIA, PA  19103

KANE AND TRAP COURT REPORTING, INC.
333 BRIDGE STREET NW
SUITE 215
GRAND RAPIDS, MI  49504

KATZ CONSULTING GROUP, LLC
179 SUMMERS ST
STE 213
CHARLESTON, WV  25301

KAUFMAN & ASSOCIATES
PO BOX 91134
LAFAYETTE, LA  70509

KAUFMAN HOFFMAN TAYLOR WYATT & D'ARCOURT
PO BOX 91134
LAFAYETTE, LA  70509

KC COURT REPORTING
409 WASHINGTON STREET
SUITE 203
MONTEREY, CA  93940

K-CURA
C/O DAVID HEJNA, GENERAL
COUNSEL
DHEINA@KCURA.COM
KCURA CORPORATION
175 W JACKSON BOULEVARD
SUITE 1000
CHICAGO, IL 60604

KCURA CORPORATION
200 W. JACKSON BLVD
SUITE #800
CHICAGO, IL  60606

KCURA CORPORATION
333 WEST WACKER DRIVE
SUITE 1430
CHICAGO, IL 60606

KEEFE REPORTING COMPANY
11 N 44TH ST.
BELLEVILLE, IL  62226-5543

KEITH CERMAK PC
42657 GARFIELD

STE 215
CLINTON TOWNSHIP, MI  48038

KELCH, RENEE
1595 LAWNDALE DR.
EL CAJON, CA 92019

KELLY & KING PC
20 N CLARK ST
SUITE 2900
CHICAGO, IL  60602

KELLY, JUDITH
5665 LION HEAD WAY
LAS VEGAS, NV 89118

KELLY REPORTING SERVICES
PO BOX 366
HAZARD, KY  41702

KELLY REPORTING
PO BOX 6305
ROCK ISLAND, IL  61201

KEMPFER COURT REPORTING INC.
PO BOX 510196
MILWAUKEE, WI  53203

KENTUCKIANA RPTG
455 SOUTH 4TH STREET
SUITE #250
LOUISVILLE, KY  40202

KEY EQUIPMENT FINANCE
PO BOX 74713
CLEVELAND, OH  44194-0796

KEY EQUIPMENT FINANCE, INC,
600 TRAVIS STREET, SUITE 1300
HOUSTON, TX 77002

KEY REPORTERS
1300 GARRISON DRIVE
YORK, PA  17404

KIM, HANNA
1630 NORTH MAIN STREET

UNIT 245
WALNUT CREEK, CA 94596

KIRKLAND & ELLIS
300 NORTH LASALLE
CHICAGO, IL 60654

KLAFTER OLSEN & LESSER LLP
TWO INTERNATIONAL DRIVE
RYE BROOK, NY  10573

KLANDERUD, REBECCA LYNN
6203 HEATHER PLACE NORTHEAST
MINNEAPOLIS, MN 55432

KNIPES-COHEN COURT REPORTING
PO BOX 404743
ATLANTA, GA  30384-4743

KNR COURIERS
PO BOX 20613
SEATTLE, WA  98102

KONICA MINOLTA BUSINESS SOLUTION
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

KOOL & NYGREN
422 SECOND AVE
CEDAR RAPIDS, IA  52401

KOONZ, MCKENNEY, JOHNSON, DEPAOLIS &
LIGHTFOOT
10300 EATON PLACE
SUITE 200
FAIRFAX, VA  22030

KOPKA PINKUS DOLIN & EADS PC
200 N LASALLE
SUITE 2850
CHICAGO, IL  60601

KPMG LLP
DEPT 0608
PO BOX 120001
DALLAS, TX  75312-0608

KRAMER, JOANN
6446-72 E TRAILRIDGE CIRCLE
MESA, AZ 85215

KRISTINA RODRIGUEZ
201 ALHAMBRA CIRCLE
SUITE 802
CORAL GABLES, FL  33134

KROLL ASSOCIATES, INC.
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-2708

L&L REPORTING SERVICE INC
9 NORTH COUNTY ST
PO BOX 8603
WAUKEGAN, IL  60079

LAK REPORTING
PO BOX 8450
PRAIRIE VILLAGE, KS  66208

LAMPKE COURT REPORTING, INC.
14 WEST FOURTH STREET
NEWPORT, KY  41071

LANDMARK LEGAL SUPPORT
PO BOX 53743
LUBBOCK, TX  79453

LANDSKRONER & ASSOCIATES
55 PUBLIC SQUARE
SUITE 1040
CLEVELAND, OH  44113-1901

LANGSTON, HESS, AUGUSTINE, SOJOURNER &
MOYLES PA
111 SOUTH MAITLAND AVENUE
MAITLAND, FL  32751-5647

LANIER PARKING SYSTEMS-RICHMOND
PO BOX 102516
ATLANTA, GA  30368-1025

LARSON BUSHELL LLC
DENVER WEST OFFICE PARK, BUILDING 21
1746 COLE BLVD
SUITE 225
LAKEWOOD, CO 80401-3210

LAUGHLIN, JAMES
809 CARRY PL
UPPER MARLBORO, MD 20774

LAURIE MCMAHON
PO BOX 62144
COLORADO SPRINGS, CO  80962

LAW OFFICE BAKER DONELSON BEARMAN CALDWELL &
BERKOWITZ
2000 FIRST TENNESSEE BLDG
MEMPHIS, TN  38103

LAW OFFICE OF AVERSA & LINN
1700 MARKET STREET
STE 3050
PHILADELPHIA, PA  19103

LAW OFFICE OF JAMES H. SMITH PA
PO BOX 27500
TAMPA, FL  33368-5000

LAW OFFICE OF JAMES HICKS
27555 EXECUTIVE DRIVE
SUITE 360
FARMINGTON HILLS, MI  48331

LAW OFFICE OF JASON G BARNETT
2ND AVENUE
FORT LAUDERDALE, FL  33316

LAW OFFICE OF ROBERT E MARSHALL
625 S EIGHTH AVENUE
LAS VEGAS, NV  89101

LAW OFFICES OF DOUGLAS A WILDE, LLC
215 MARKETROAD
SUITE 2 C
TYRONE, GA  30290

LAW OFFICES OF GEORGE BENETATOS
PO BO X 424162
SAN FRANCISCO, CA  94142-4162

LAW OFFICES OF JORGE L FLORES
955 COMMERICAL STREET
CONYERS, GA  30012

```
LAW OFFICES OF JOSEPH R. MANNING
C/O EAGAN, O'MALLEY & AVENATTI, LLP
MICHAEL AVENATTI, ESQ.
450 NEWPORT CENTER DRIVE, SECOND FLOOR
NEWPORT BEACH, CA 92660


LAW OFFICES OF LLOYD NOLAND BELL, PC
2 RAVINA DR., SUITE 1270
ATLANTA, GA  30346


LAW OFFICES OF OWEN J. SINGER
152 N. 3RD STREET
STE 800
SAN JOSE, CA  95112


LAW OFFICES OF RICHARD J YRULEGUI
5088 NORTH FRUIT
FRESNO, CA  93711


LAW OFFICES OF STEVEN N GOUDSOUZIAN
2925 WILLIAM PENN HIGHWAY
SUITE 301
EASTON, PA  18045


LAW OFFICES OF WAGNER AND JONES
1111 E HERNDON AVE
SUITE 317
FRESNO, CA  93720


LAZ PARKING LTD
15 LEWIS ST
ATTN: A/R
HARTFORD, CT  06103-2502


LEAD MANAGEMENT LLC
4575 DEAN MARTIN DRIVE
#2711
LAS VEGAS, NV  89103


LEAF
2005 MARKET ST 14TH FL
PHILADELPHIA, PA  19103


LEAF
PO BOX 644006
CINCINNATI, OH  45264-4006
```

LEAF FINANCIAL CORPORATION
11D S. POPLAR STREET, SUITE 101
WILMINGTON, DE 19801

LEARY, MATTHEW
360 REVERE BEACH BLVD.
APT 210
REVERE, MA 02151

LEEDS BROWN & ASSOCIATES
1 OLD COUNTRY ROAD
SUITE 347
CARLE PLACE, NY  11514

LEGAL INTERPERTING SERVICES
26 COURT STREET
STE 2003
BROOKLYN, NY  11242

LEGAL LANGUAGE SERVICES
18 JOHN STREET
SUITE 300
NEW YORK, NY  10038-4011

LEGAL MEDIA PRODUCTIONS
PO BOX 55593
JACKSON, MS  39296-5593

LEGAL POINT
80 EUREKA SQ
STE 118
PACIFICA, CA  94044

LEGAL PRESENTATION SOLUTIONS
102 OAK STREET
HARTFORD, CT  6106

LEGAL REPROGRAPHICS INC.
13151 STONE CANNON ROAD
POWAY, CA 92064

LEGAL SCIENCE LLC
1325 G ST NW
STE 500
WASHINGTON, DC  20005-3136

LEGAL VIDEO & SOUND
3202 VISTA AVENUE
LEMON GROVE, CA  9194

LEGAL VIDEO COMM
500 WILLOW AVE
CLEVELAND, TX  77327

LEGAL VIDEO SERVICES
700 SE 3RD AVE
SUITE 205
FT. LAUDERDALE, FL  33316

LERDA, LAURIE
6526 CAMINO DE LUNA
RANCHO MURIETA, CA 95683

LEXINGTON INSURANCE COMPANY C/O AIG
CONSTRUCTION DEFECT CLAIMS
PO BOX 3780
ALPHARETTA, GA  30023

LEXIS NEXIS - MARTINDALE HUBBELL
PO BOX 7247-0258
PHILADELPHIA, PA  19170-0258

LEXISNEXIS
PO BOX 7247
PHILEDELPHIA, PA  19170-7222

LIBERTY PROPERTY L.P.
777 YAMATO ROAD
SUITE 135
BOCA RATON, FL 33431

LIBERTY PROPERTY L.P.
C/O 777 YAMATO ROAD
SUITE 135
BOCA RATON, FL 33431

LINCOLN PROPERTY COMPANY COMMERCIAL, INC.
1700 PACIFIC AVENUE, SUITE 2300
DALLAS, TX 75201

MICHAEL L. GRANT
RICHARD B. WARREN PA
1555 PALM BEACH LAKES BOULEVARD
SUITE 1006
WEST PALM BEACH, FL 33401

LIBERTY PROPERTY LIMITED PARTNERSHIP
500 CHESTERFIELD PKWY
MALVERN, PA  19355

LIBERTY PROPERTY LIMITED PARTNERSHIP
PO BOX 828438
PHILADELPHIA, PA  19182-8438

LIGHTFOOT FRANKLIN & WHITE
400 20TH STREET NORTH
BIRMINGHAM, AL  35203

LIGHTHOUSE LEGAL COPY L.L.C.
2520 CAROLINE
HOUSTON, TX  77004

LILLY VIDEO SERVICES
PO BOX 80880
MIDLAND, TX  79708-0880

LINDHORST & DREIDAME
312 WALNUT STREET
SUITE 3100
CINCINNATI, OH  45202-4048

LINMAR IV LLC
C/O MANCO ABBOTT INC
PO BOX 9440
FRESNO, CA  93792-9440

LINMAR IV, LLC
5186 CARROLL CANYON ROAD
SAN DIEGO, CA 92121

LIPCON MARGULIES & ALSINA
ONE BISCAYNE TOWER
STE 1776
MIAMI, FL  33131

LIPSCOMB, BRADY & BOBADILLA
PENTHOUSE 3800
2 SOUTH BISCAYNE BLVD
MIAMI, FL  33131

LIT COPY
1723 CAPITOL AVE
SAN ANTONIO, TX  78201

LITTLER MENDELSON
650 CALIFORNIA ST.
20TH FLOOR
SAN FRANCISCO, CA  94108

LIVE NATION WORLDWIDE, INC.
2000 W. LOOP SOUTH
STE 1300
HOUSTON, TX  77027

LIVE NATION WORLDWIDE, INC. F/K/A SFX
ENTERTAINMENT INC.
LIVE NATION
2000 WEST LOOP SOUTH
HOUSTON, TX 77207
ATTN: JAMES TUCKER, ESQ., SENIOR COUNSEL

LIVE NATION
9348 CIVIC CENTER DRIVE
BEVERLY HILLS, CA 90210
ATTN: OFFICE OF GENERAL COUNSEL

LIVE NATION
9348 CIVIC CENTER DRIVE
BEVERLY HILLS, CA 90210

LIVE NOTE, INC.
221 MAIN ST.
SUITE 1250
SAN FRANCISCO, CA  94105

LMOC, INC.
2011 WHARF LANDING CT.
NORTH CHARLESTON, SC  29418

LOMMEN ABDO
IDS CENTER
SUITE 200
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN  55402

LONESOURCE, INC
114 MACKENAN DR
SUITE 300
CARY, NC  27511

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA  90054-0027

LUCAS, CHERYL
4925 MARCUS AVE, APT 3213
ADDISON, TX 75001-6185

LUCINDA LOVE
525 WOODLAND VIEW DR
YORK, PA  17406

LUFKIN COURT REPORTING
503 E FRANK ST
LUFKIN, TX  75901

LUMBERMEN'S UNDERWRITING ALLIANCE
81 SOUTH NINTH STREET
STE 500
MINNEAPOLIS, MN  55402

M & J WILKOW, LTD
2100 MANCHESTER RD
WHEATON, IL  60187

M&M COURT REPORTING SERVICE, INC.
421 FRANKILN STREET
PO BOX 2636
BOISE, ID  83701-2636

M&M COURT REPORTING
816 SHERMAN AVENUE
SUITE 7
COUER D'ALENE, ID  83814

M.O.A. DEPOSITION REPORTERS
1100 BUTTE HOUSE RD.,
SUITE 120
YUBA CITY, CA  95991

M.RAPAPORT CO
18 EAST 48TH ST. 6TH FL
NEW YORK, NY  10017-1014

MABRY & MCCLELLAND, LLP
TENTH FLOOR
2200 CENTURY PARKWAY NE
ATLANTA, GA  30345

MACEY WILENSKY KESSLER & HENNINGS
230 PEACHTREE ST. N.W.
SUITE 2700
ATLANTA, GA  30303-1561

MACKE WATER SYSTEMS
PO BOX 545
WHEELING, IL  60090-0545

MAGILL & ATKINSON
1175 PEACHTREE STREET
SUITE 2000
100 COLONY SQUARE
ATLANTA, GA  30361

MAIL FINANCE
PO BOX 45850
SAN FRANCISCO, CA  94145

MALONEY BEAN HORN & HULL
511 E JOHN CARPENTER FREEWAY
STE 440
IRVING, TX  75062

MARC N.P. BEEBE
676 BALCKWOOD BLVD
OSHAWA, ONTARIO  LIK0G7

MARICOPA REPORTING DBA
5620 N 22ND STREET
PHOENIX, AZ 85016

MARIO KYPRIANOU
1400 BROCKTON AVE
#6
LOS ANGELES, CA  90025

MARKS GRAY PA
PO BOX 447
JACKSONVILLE, FL  32201

```
MARSHALL DENNEHEY ET AL
WOODLAND FALLS CORP. PARK
200 LAKE DR. E, STE 300
CHERRY HILL, NJ  8002

MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN
10 N. MAIN STREET
2ND FLOOR
DOYESTOWN, PA  18901

MARTIN, CASEY
21 ESSEX ST APT 11
NEW YORK, NY 10002

MARTINA REPORTING
2069 FIRST ST.
SUITE 201
FT. MYERS, FL  33901

MARY ALICE PARSONS PLLC
1221 MCKINNEY STREET
SUITE 2400
HOUSTON, TX  77010-2029

MARY T. BABIARZ
11 MARKET STREET
SUITE 215
POUGHKEEPSIE, NY  12601

MARYLAND PORT ADMINISTRATION
1447 YORK ROAD
SUITE 601
LUTHERVILLE, MD  21093

MARYLAND VOLUNTEER LAWYERS SERVICE
ONE NORTH CHARLES STREET
STE - 222
BALTIMORE, MD  21201

MASSACHUSETTS DEPT OF REV
PO BOX 7065
BOSTON, MA  02204

MASTER RECORDING
510 EAST GOETZ AVE.
SANTA ANA, CA  92707
```

MATTHEW S HOWARD
688 JOHN HANCOCK
WEST MELBOURNE, FL  32904

MAXAIR MECHANICAL INC
1621 SANDS PLACE
MARIETTA, GA  30067

MAY, OBERFELL LORBER
4100 EDISON LAKES PKWY
MISHAWAKA, IN  46545

MAZON ASSOCIATES, INC.
ACCOUNT OF BLAST EXPRESS
PO BOX. 166858
IRVING, TX  75016-6858

MCCORKLE COURT REPORTERS, INC.
200 N. LASALLE ST.
SUITE 300
CHICAGO, IL  60601-1014

MCKAY, BYRNE & GRAHAM
3250 WILSHIRE BLVD
SUITE 603
LOS ANGELES, CA  90010-1578

MCKEE COURT REPORTING, INC.
PO BOX 9092
SAVANNAH, GA  31412-9092

MCKENNA LONG & ALDRIDGE
PO BOX 116573
ATLANTA, GA  30368

MCMAHON REPORT. SER. PAMELA K MCMAHON
3010 OAKCREST DRIVE
GILLETTE, WY  82718

M.D. ATKINSON COMPANY, INC.
1401 19TH STREET SUITE 400
BAKERSFIELD, CA 93301

ME AND MY HOUSE MINISTRIES, INC.
PO BOX 71
NORCROSS, GA  30091-0071

MEDCOM
PO BOX 10269
JACKSONVILLE, FL  32247-0269

MEDIA CONCEPTS INC
200 SPRING GARDEN ST
STE B
PHILADELPHIA, PA  19123

MEDICAL MUTUAL INSURANCE COMPANY
POBOX 98028
RALEIGH, NC  27624

MEEK & ASSOCIATES
317 ARGYLE AVE
PUEBLO, CO  81004

MEHAFFY WEBER
PO BOX 16
BEAUMONT, TX  77704

MEHLER & HAGESTROM
101 W PROSPECT AVE
STE 1750
CLEVELAND, OH  44115

MELANIE ROBERTSON
C/O EAGAN, O'MALLEY & AVENATTI, LLP
MICHAEL AVENATTI, ESQ.
450 NEWPORT CENTER DRIVE, SECOND FLOOR
NEWPORT BEACH, CA 92660
949-706-7000
FACSIMILE 949-706-7050

MEL WEINER & ASSOCIATES, INC- PAYROLL
PO BOX 126
MANVILLE, NJ  08835

MELICK PORTER & SHEA
28 STATE STREET
SUITE 22
BOSTON, MA  02109-1775

MELISSA MAGEE, RPR/CSR
PO BOX 433
MT OLIVE, MS  39119

MELROSE SEAGO AND LAY
PO BOX 1011
SYLVA, NC  28779


MELVIN R. SHUMAN LAW
189 ELIOT STREET
BROOKLINE, MA 02467


MERCURY LDO REPROGRAPHICS
3325 PEPPER LANE
LAS VEGAS, NV  89120


MERIT COURT REPORTERS
307 WEST 7TH STREET
SUITE 1350
FORT WORTH, TX  76102


MERIT REPORTING & VIDEO
1151 LEFF STREET
SAN LUIS OBISPO, CA  93406-1039


MERKEL'S REPORTING SERVICES
7535 US HIGHWAY 10
10 EAST MARSHFIELD
MARSHFIELD, WI  54449


MERRILL COMMUNICATIONS LLC
ONE MERRIL CIRCLE
ST. PAUL, MN  55108


MERRILL CORPORATION
C/O JOSEPH A. WHITE
FRIED & BONDER, LLC
WHITE PROVISION, SUITE 305
1170 HOWELL MILL ROAD, NW
ATLANTA, GA 30318
TELEPHONE:  (404) 995-8808


MERRILL LEGAL SOLUTIONS
GPO BOX 1377
SYDNEY, NSW  2001


METRO REPORTING SERVICES
11939 PARKER RD
EAST AURORA, NY  14052


METROPOLITAN TELECOMMUNICATIONS
PO BOX 9660
MANCHESTER, NH 03108

MICHAEL A KONING ESQ
844 E SAHARA AVENUE
LAS VEGAS, NV  89104


MICHAEL T KEOUGH
8207 STATE ROAD 52
HUDSON, FL  34667


MICHAL MARIN
22 SOUTINE ST
TEL, AVIV  64684


MICHELLE D HANCOCK
1401 PARKRIDGE DR
AUGUSTA, KS  67010


MICROSOFT LICENSING
1401 ELM STREET, 5TH FLOOR
DALLAS, TX  75202


MID-MICHIGAN REPORTING LLC
1606 W. CARPENTER STREET
MIDLAND, MI  48640


MIDWEST REPORTERS,INC.
4501 SW MOUNDVIEW DRIVE
TOPEKA, KS  66610


MIGNANO, ADRIENNE
215 JOHNSON AVE
ISLANDIA, NY 11749-6114


MIKE MOBLEY REPORTING
334 SOUTH MAIN STREET
DAYTON, OH  45402


MIKEL JONES LAW FIRM
1831 CHESTNUT STREET
FOURTH FLOOR
PHILADELPHIA, PA  19103


MILES & STOCKBRIDGE PC
10 LIGHT STREET
BALTIMORE, MD  21202


MILLER HEIMAN, INC.
C/O MATTHEW D. FRANCIS
WATSON ROUNDS

5371 KIETZKE LANE
RENO, NV 89511
TELEPHONE:  (775) 324-4100
FAX:  (775) 333-8171

MILLER HEIMAN
PO BOX 41081
RENO, NV  59504-5081

MILLER KENT CARTER & MICHAEL LUCAS
PO BOX 852
PIKEVILLE, KY  41502

MIRROR IMAGING DOCUMENT SOLUTIONS
1801 7TH STREET
SUITE 175
SACRAMENTO, CA  95814

MITCHELL COOPERSMITH VIDEO PRODUCTIONS
25/2 HAKABLAN ST
JERUSALEM, ISRAEL

MJS CRT RPT PC DBA
1535 E BROADMOR DR.
TEMPE, AZ 85282

MONTOGOMEY INSURANCE
13830 BALLANTYNE CORP. PLACE
SUITE 300
CHARLOTTE, NC  28277-2711

MONUMENTAL MEETINGS
1000 PARKWOOD CIRCLE
STE 550
ATLANTA, GA  30339

MOORE COURT REPORTING
1765 BEULAH CHURCH ROAD
ADEL, GA  31620

MORETTI & MURPHY REPORTING
471 WEST SOUTH STREET
SUITE 41B
KALAMAZOO, MI  49007-4673

MORGAN & MACY
500 TIJERAS AVE NORTHEAST
ALBUQUERQUE, NM  87102

MORGAN REPORTING
3352 PARSONS STREET
MURFREESBORO, TN  37127-6427

MORGAN, LEWIS & BOCKIUS, LLP
1701 MARKET STREET
PHILADELPHIA, PA  19103

MORRIS, ANNE
1162 GREENE TERRACE
DAVIS, CA 95616

MORRIS, SULLIVAN & LUMKUL LLP
9915 MIRA MESA BLVD
SUITE 300
SAN DIEGO, CA  92131

MOUNTAIN GLACIER LLC
709 OAK HILL RD
EVANSVILLE, IN  47711-5369

MSF ASSOCIATES, LLC
33 COLLEGE HILL ROAD, BLDG 29D
WARWICK, RI 02886

M-SOURCE
609 GRANADA ST
GLENDALE, CA  91205

MUIR REPORTING GROUP LLC
950 22ND STREET NORTH
SUITE 638
BIRMINGHAM, AL  35203

MURRAY PEARSON BRADLEY & FEENEY
88 KEARNEY STREET
10TH FLOOR
SAN FRANCISCO, CA  94108

MURRAY STATE UNIVERSITY
200 SPARKS HALL
MURRAY, KY  42071

MUSICK PEELER & GARRETT
ONE WILSHIRE BLVD
SUITE 2000
LOS ANGELES, CA  90017

MUZAK LLC
PO BOX 71070
CHARLOTTE, NC  28272-1070

MXENERGY
PO BOX 659485
SAN ANTONIO, TX. 78265

MYRON CORP
190 SYLAN AVENUE
ENGLEWOOD CLIFFS, NJ  07632

NALS
600 UNIVERSITY ST
TULSA, OK  74145

NANCY CAVEY
821 SIXTEENTH STREET NORTH
NORTH SAINT PETERSBURG, FL  33705

NANCY MANSFIELD
154 RIVER HAVEN ROAD
MCQUEENEY, TX  78230

NARRAGANSETT ELECTRIC COMPANY
280 MELROSE STREET
PROVIDENCE, RI

NASHVILLE'S MEDIA SERVICES, INC.
526-B THIRD AVENUE SOUTH
NASHVILLE, TN  37210-2010

NATHALIE DE BERRY
234 WEST 13TH STREET
#44
NEW YORK, NY  10011

NATIONAL DEPO
711 NORTH 11TH ST
ST LOUIS, MO  63101

NATIONAL FEDERATION OF PARALEGAL
ASSOCIATIONS
PO BOX 2016
EDMONDS, WA  92020-9516

NATIONAL FIRE & MARINE INSURANCE CO
3024 HARNEY STREET
OMAHA, NE  68131-3535

NATIONAL REPORTING SERVICE
66 WEST FLAGLER STREET
SUITE 310
MIAMI, FL  33130

NATIONWIDE INSURANCE
PO BOX 182166
COLUMBUS, OH  43218-2166

NATURE COAST REPORTERS
PO BOX 1093
BONIFAY, FL  32425

NAVIGATORS INSURANCE COMPANY
6 INTERNATIONAL DRIVE SUITE 100
RECKSON EXECUTIVE PARK
RYE BROOK, NY  10573

NEAL, GERBER & EISENBERG LLP
TWO NORTH LASALLE STREET
SUITE 1700
CHICAGO, IL 60602

NEESON & ASSOCIATES
141 ADELAIDE STREET WEST
SUITE 1706
TORONTO, ONTARIO  M5H 3L5

NENG PRO YANG
C/O NENG PRO YANG
PO BOX 50383
MINNEAPOLIS, MINNESOTA 55405

NEOPOST LEASING
478 WHEELERS FARMS ROAD
MILFORD, CT  06461

NETAPP INC
PO BOX 371992
PITTSBURGH, PA  15250-7992

NETWORK DEPOSITION SERVICES INC.
1900 AVENUE OF THE STARS
STE 2850
LOS ANGELES, CA  90067

NETWORK DEPOSITION SERVICES
2936 MCNEAL ROAD
ALLISON PARK, PA  15101

NETWORK INTERPRETING SERVICE
322 E MAIN ST #300
BURLEY, ID  83318

NETWORK REPORTING CORP
2604 SUNNYSIDE DRIVE
CADILLAC, MI  49601

NEVADA FINANCIAL CENTER
2300 W SAHARA AVE
STE 530 BOX 1
LAS VEGAS, NV  89102-4368

NEW HAVEN LEGAL CENTER
59 ELM STREET
2ND FLOOR
NEW HAVEN, CT  06510

NEW LINE PRINTING-ACCRUE NJ USE TAX
790 BLOOMFIELD AVE
SUITE 3
CLIFTON, NJ  7012

NEWSOME LAW FIRM
20 N ORANGE AVE
SUITE 800
ORLANDO, FL  32801

NFC, LLC
2300 WEST SAHARA AVE, SUITE 530
LAS VEGAS NV 89102

NICOLE M SCOLA LTD
210 SOUTH DES PLAINES STREET
UNIT 1010
CHICAGO, IL 60661

NILAN JOHNSON LEWIS
400 ONE FINANCIAL PLAZA
MINNEAPOLIS, MS  55402-4501

NIMIGAN MIHAILOVICH REPORTING
ONE JAMES STREET SOUTH
7TH FLOOR
HAMILTON, ONTARIO CANADA  L8P 4R5

NISHKIAN MENINGER CONSULTING
1200 FOLSOM STREET
SAN FRANCISCO, CA  94103-3817

NIZIANKIEWICZ & MILLER REPORTING
972 TOLLAND STREET
EAST HARTFORD, CT  06108-1533

NJ DEPARTMENT OF LABOR
STATE OF NEW JERSEY
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 059
TRENTON, NJ  08625-0059

NJ DIVISION OF LAW
25 MARKET STREET
TRENTON, NJ  08625

NNARRAGANSETT ELECTRIC COMPANY
PO BOX 11739
NEWARK, NJ. 07101

NNARRAGANSETT ELECTRIC COMPANY
PO BOX 11740
NEWARK, NJ. 07101

NOBLE, MARCELINE
3914 W POINT DR.
LOS ANGELES, CA 90065

NORA LYON & ASSOCIATES
2300 S W 29TH STREET
SUITE 121
TOPEKA, KS  66611

NOREAST CAPITAL CORPORATION
428 FOURTH STREET, SUITE 1
ANNAPOLIS, MD 21403

NORMANDY REAL ESTATE MANAGEMENT
53 MAPLE AVENUE
MORRISTOWN, NEW JERSEY 07960

NORTHEAST PHOENIX PARTNERS
900 N MICHIGAN AVE
CHICAGO, IL  60611

NORTHERN LIGHTS REALTIME & REPORTING
545 EAST 12TH AVENUE
ANCHORAGE, AK  99501

NORTHWEST REPORTING
3434 VETERANS DRIVE
POB 1289
TRAVERSE CITY, MI  49684

NOVACK AND MACEY LLP
100 N RIVERSIDE PLAZA
CHICAGO, IL  60606-1501

NUZZO, ROSANNE
12819 W PHEASANT CT
HOMER GLEN, IL 60491

NV ENERGY
PO BOX 30066
RENO, NV  89520-3086

NYC DEPARTMENT OF FINANCE
PO BOX 5100
KINGSTON, NY  12402-5100

NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902-4301

O'BRIEN & BAILS
141 E MICHIGAN AVE
SUITE 601
KALAMAZOO, MI  49007-3943

O'BRYAN, BROWN & TONER
455 S 4TH ST
STE 1500
LOUISVILLE, KY  40202

OASIS 100 FRANKLIN STREET LLC
10 CEDAR STREET
WOBURN, MA 01801

OCB REPROGRAPHICS
17721 MITCHELL NORTH
IRVINE, CA  92614

OCE FINANCIAL SERVICES, INC.

5600 BROKEN SOUND BLVD.
BOCA RATON,FL 33487

OCE FINANCIAL SERVICES, INC.
5450 CUMBERLAND AVENUE
CHICAGO, IL 60656

OCE NORTH AMERICA
12379 COLLECTIONS CENTER DR
CHICAGO, IL  60693

OFFICE EQUIPMENT FINANCE SERVICES
PO BOX 790448
ST LOUIS, MO  63179-0448

OFFICE FURNITURE GROUP
18400 VON KARMAN
STE 110
IRVINE, CA  92612

OFFICE SUITES PLUS PROPERTIES INC
2333 ALEXANDRIA DR
LEXINGTON, KY  40504

OFFICEMAX
PO BOX 101705
ATLANTA, GA  60392-1705

OGDEN & SULLIVAN
113 S ARMENIA AVE
TAMPA, FL  33609

OGLETREE, DEAKINS, NASH, SMOAK, & STEWART,
PC
600 PEACHTREE ST. NE, SUITE 2100
ATLANTA, GA  30308

OMELVENY & MYERS
610 NEW PORT BEACH CENTER DRIVE
NEW PORT BEACH, CA  92660

ON THE WAY COURIER
PO BOX 53426
ATLANTA, GA  30355

ON TIME REPORTING INC
263 BROWN ST
MINEOLA, NY  11501

ONE PENN PLAZA LLC
888 SEVENTH AVENUE
NEW YORK, NY 10019

ONE PENN PLAZA LLC
PO BOX 11191
NEW YORK, NY  10286-1191

ONLINE LABELS INC.
975 BENNETT DRIVE
LONGWOOD, FL  32750

OPUS 2 INTERNATIONAL
25 SOUTHAMPTON BUILDINGS
440 STRAND, LONDON  WC2A 1AL

ORANGE COUNTY BAR ASSOCIATION (OCPA)
SHUTTS & BOWEN LLP
300 SOUTH ORANGE AVENUE
STE-1000
ORLANDO, FL  32801

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA  92702-1438

OSPREY – SARASOTA CITY CENTER LLC
7600 GRAND RIVER AVE, SUITE 210
BRIGHTON, MI 48114

OSPREY-SARASOTA CITY CENTER, LLC
1819 MAIN ST., STE 106
SARASOTA, FL  34236

OTIS SPUNKMEYER
7090 COLLECTION CENTER DR.
CHICAGO, IL  60693

OTR
275 BROAD STREET
COLUMBUS, OH 43215-3771

OTR
44 MONTGOMERY STREET
SUITE 1710
SAN FRANCISCO, CA 94104-4704

```
OTR: 44 MONTGOMERY
PO BOX 633176
CINCINNATI, OH  45263-3176

OTR, AN OHIO GENERAL PARTNERSHIP, AS NOMINEE
OF THE STATE TEACHERS RETIREMENT BOARD OF
OHIO
C/O OTR: 44 MONTGOMERY
44 MONTGOMERY STREET
SUITE 1710
SAN FRANCISCO, CA 94104-4704
ATTN: PROPERTY MANAGER
COPY TO:
OTR
275 BROAD STREET
COLUMBUS, OH 43215-3771
ATTN: DIRECTOR OF REAL ESTATE

PACE STAFF
550 ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005

PACIFIC OFFICE PROPERTIES TRUST/3800 NORTH
CENTRAL, LLC
10188 TELESIS COURT, SUITE 222
SAN DIEGO, CA 92121

PACIFIC OFFICE PROPERTIES TRUST, INC.
3838 NORTH CENTRAL AVENUE, SUITE 620
PHOENIX, AZ 85012

PANHANDLE COURT REPORTING SERVICE, INC.
PO BOX 107
PANAMA CITY, FL  32402

PANSINI & MEZROW
1525 LOCUST STREET
15TH FLOOR
PHILADELPHIA, PA  19102

PAOLETTI & ASSOCIATES
6215 N. POST OAK ROAD
PEORIA, IL  61615

PAPA & GIPE
1724 GULF TO BAY BLVD
CLEARWATER, FL  33755
```

PARA MET PLAZA ASSOCIATES
101 E. KENNEDY BLVD.
SUITE 800
TAMPA, FL  33602

PARK HILL PLACE (EATON ENTERPRISES)
830 NORTH JOHN YOUNG PARKWAY
KISSIMMEE, FL  34741

PARKWAY PROPERTIES LP
188 EAST CAPITOL STREET
SUITE 1000
JACKSON, MS  39201

PARKWAY PROPERTIES LP
HILLSBORO CENTER
600 WEST HILLSBORO BOULEVARD
SUITE 202
DEERFIELD BEACH, FLORIDA 33441

PARKWAY PROPERTY LP
PO BOX 532551
ATLANTA, GA  30353-2551

PARLIAMENTARY REPORTING, INC.
8520 GOVERNMENT DRIVE
NEW PORT RICHEY, FL  34654

PAULA D. HEFNER
3310 DEERHAVEN DRIVE
POPLAR BLUFF, MO  63901

PC CONNECTION
730 MILFORD ROAD
MERRIMACK, NH  03054-4631

PC MALL SALES, INC.
FILE 55327
LOS ANGELES, CA  90074-5327

PEACHTREE MOVERS
7075 LAGRANGE BLVD SW
BUILDING 200
ATLANTA, GA  30336

PECO ENERGY 76004-01602
PO BOX 37629
PHILADELPHIA, PA  19101

PENGAD, INC.
PO BOX 99
BAYONNE, NJ  07002

PERMIAN COURT REPORTERS, INC.
PO BOX 10625
MIDLAND, TX  79702

PERRYVILLE VIRTUAL OFFICE SUITES
6957 OLDE CREEK RD
STE 2300
ROCKFORD, IL  61114

PERSONIFY
5020 WESTON PARKWAY, SUITE 315
CARY, NC 27513

PETER COLLINS
41 GATES ST #2
BOSTON, MA  2127

PETER THOMPSON & ASSOCIATE
92 EXCHANGE STREET
PORTLAND, ME  04101

PETERSON BERNARD
1550 SOUTHERN BLVD.
STE 30
WEST PALM BEACH, FL  33406

PETERSON, LISA MARIE
309 WILLOUGHBY WAY WEST
MINNETONKA, MN 55305

PFAFF & GILL
ONE E. WACKER DRIVE
SUITE 3310
CHICAGO, IL  60601

PGI
PO BOX 116451
ATLANTA, GA. 30368

PHEAA-PENNSYLVANIA HIGHER EDUCATION
ASSISTANCE AGENCY
PO BOX 1463
HARRISBURG, PA  17105

```
PHOENIX PLAZA PT, LLC
BLDG #BPHOP11
PO BOX 82552
GOLETA, CA  93118-2552
```

PIERCE HERNS SLOAN & MCLEOD
PO BOX 22437
CHARLESTON, SC  29413

PIESKE REPORTING SERVICE
137 WESTERN AVE STE 2
AUGUSTA, ME  04330

PILEGGI, KAREN
655 PLAINFIELD RD
DOWNERS GROVE, IL 60516

PISCEVICH & FENNER
499 W PLUMB LANE
SUITE 201
RENO, NV  89509

PITNEY BOWES GLOBAL
PO BOX 856460
LOUISVILLE, KY  40285-6460

PITNEY BOWES INC.
PO BOX 856390
LOUISVILLE, KY  40285-6390

PITNEY BOWES MANAGEMENT SERVICES
PO BOX 845801
DALLAS, TX  75284-5801

PITNEY BOWES PRINT MANAGEMENT
11335 NE 122 ND WAY
SUITE 275
KIRKLAND, WA  98034

PITTSBURGH STATE UNIVERSITY
1701 S. BROADWAY STREET
PITTSBURGH, KS  66762-7503

PLAN SOURCE
PO BOX 1313
ORLANDO, FL  32802

POLSINELLI SHUGHART, PC
6201 COLLEGE BLVD
SUITE #500
OVERLAND PARK, KS  66211

POPP TELECOM
PO BOX 27110
GOLDEN VALLEY, MN  55427-0110

PORTER SCOTT
350 UNIVERSITY AVE
STE 200
SACRAMENTO, CA  95825

PORTWOOD COURIER & PROCESS SERVING
811 SOUTH BLVD, STE. 210
ROCHESTER HILLS, MI  48307

POST OAK CENTRAL
2000 POST OAK BLVD
SUITE 1950
HOUSTON, TX 77056

POWERNET GLOBAL COMMUNCATIONS
PO BOX 740146
CINCINNATI, OH  45274-0146

POWERS & ASSOCIATES
1003 BISHOP ST STE 2650
HONOLULU, HI  96813

POYDRAS CENTER LLC
110 EAST NINTH STREET
SUITE A727
LOS ANGELES, CA 90079

PRACTICAL LAW COMPANY
747 3RD AVE, 36TH FLR
NEW YORK, NY  10017

PREFERRED MUTUAL INSURANCE COMPANY
ONE PREFERRED WAY STREET
NEW BERLIN, NY  13411

PREMIER COURT REPORTING
3969 CONVENIENCE CIRCLE, NW
SUITE 101
CANTON, OH  44718

PREMIER EXECUTIVE CENTER
1415 PANTHER LANE
NAPLES, FL  34109

PREMIER REPORTING-NY
PO BOX 51
COTTEKILL, NY  12419

PREMIERE GLOBAL SERVICES
1268 PAYSPHERE CIRCLE
CHICAGO, IL  60674

PREMIERE VERBATIM REPORTING
715-1070 DOUGLAS STREET
VICTORIA, BC  V8W 2C4

PRICE PYLES DANGLE PARMER & ROOKS
120 DIXIE ST
CARROLLTON, GA  30117-3307

PRMD LLC
6465 WEST SAHARA #200
LAS VEGAS, NV  89146

PRMD, LLC [RELATES TO 823 S. LAS VEGAS BLVD.
SUITE 100, LAS VEGAS, NV 89101]
C/O SUMM RONALD H. REYNOLDS, ESQ.
REYNOLDS & ASSOCIATES
NEVADA BAR NO. 000827
823 LAS VEGAS BLVD. SO., SUITE 280
LAS VEGAS, NV 89101
(702) 445-7000
(702) 385-7743 (FAX)

PRO LEGAL SUPPORT SERVICES, INC
7400 METRO BLVD
STE 418
EDINA, MN  55439

PROFESSIONAL REPORTERS
511 COUCH DRIVE
SUITE 100
OKLAHOMA CITY, OK  73102-2250

PROFESSIONAL VIDEO SERVICES
225 LENOX AVENUE
WESTFIELD, NJ  07090

PROGRESSIVE AMERICAN INSURANCE COMPANY
1030 WEST  CANTON AVENUE
WINTER PARK, FL  32789

PROGRESSIVE EXPRESS INSURANCE
3600 WEST COMMERCIAL BLVD.
SUITE 100
FT. LAUDERDALE, FL  33309

PROGRESSIVE SELECT COMPANY
1450 CENTREPARK BLVD
STE 150
WEST PALM BEACH, FL  33401

PROMOTION LITIGATION SER
2112 SIXTH AVENUE
SUITE 100
SEATTLE, WA  98121

PROMOTION
2112 SIXTH AVENUE
SUITE #100
SEATTLE, WA  98121

PROSEARCH STRATEGIES, INC.
3250 WILSHIRE BLVD
SUITE 301
LOS ANGELES, CA  90010

PROVOST UMPGREY LAW FIRM
PO BOX 4905
BEAUMONT, TX  77704-4905

PROXIMITY
2 TECH DRIVE
ANDOVER, MA  1810

PSE&G CO
PO BOX 14444
NEW BRUNSWICK, NJ  08906-4444

PSYCHIATRY & PHYSICOLOGICAL ASSOC
705 JESSE JEWELL PKWY SE
STE 175
GAINSVILLE, GA  30501

PUBLIC DEFENDER'S OFFICE-DADE COUNTY
38053 LIVE OAK AVE
STE 202
DADE CITY, FL  33523

PUGET SOUND EDUCATIONAL SERVICE DISTRICT
800 OAKESDALE AVENUE SW
RENTON, WA   98037

PULONE & STROMBERG, INC.
1550 THE ALAMEDA
SUITE 150
SAN JOSE, CA   95126-2325

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA   15250-7874

PURSLEY LOWERY MEEKS LLP
260 PEACHTREE STREET
SUITE 2000
ATLANTA, GA   30303

Q & A COURT REPORTERS, INC.
PO BOX 1585
EAU, CLAIRE, WI   54702-1585

Q & A COURT REPORTING
PO BOX 4563
FLORENCE, SC   29502-4563

QRS COURT REPORTING
PO BOX 574
DAVISON, MI   48423

QUAD-C MANAGEMENT, INC.
444 MADISON AVENUE, 38TH FLOOR
NEW YORK, NY 10022

QUEST FINANCIAL LLC
6 CONCOURSE PARKWAY
STE 2140
ATLANTA, GA   30328

QUEST VIDEO SERVICE
8820 KELSEY DR.
ELK GROVE, CA   95624

QUILLS LANGUAGE SERVICES
2020 NE 163RD ST.
SUITE 202F
N. MIAMI, FL   33162

QUINTAIROS, PRIETO, WOOD & BOYER PA
9300 SOUTH DADELAND BLVD
4TH FLOOR
MIAMI, FL  33156

QWEST
PO BOX 856169
LOUISVILLE, KY  40285-6169

R MATTHEW KYLE, PC DBA
200 NORTH SEGUIN AVENUE
NEW BRAUNFELS, TX  78130

RAFAEL J ROCA PA
1014 N OLIVE AVENUE
WEST PALM BEACH, FL  33401

RALPH ROSENBERG COURT REPORTER
1001 BISHOP ST
STE 2460
HONOLULU, HI  96813

RANCH PARTNERS AUSTIN, LP
260 CALIFORNIA STREET, 5TH FLOOR
SAN FRANCISCO, CA 94111

RANCHO PARTNERS AUSTIN L.P.
CBRE-BLDG 480011
PO BOX 82551
GOLETA, CA  93118-2551

RANCHO PARTNERS AUSTIN, LP
100 CONGRESS AVE
SUITE 500
AUSTIN, TX 78701

RASBERRY & ASSOCIATES, INC.
300 E MAIN SUITE 1024
EL PASO, TX  79901-1350

RAVIZE, ROBIN
11633 GLOWING SUNSET LANE
LAS VEGAS, NV 89135

RAYMOND MILLER
532 SOUTH CAMPUS WAY
DAVIS, CA  95616-3523

READ, JANNA
2085 HWY A1A, #3705
INDIAN HARBOUR BEACH, FL 32937

REAGAN REPORTERS, LLC
4137 CARMICHAEL RD.
SUITE 320
MONTGOMERY, AL  36106

REALTIME REPORTERS, LLC
115 1/2 GREENBRIER DRIVE
RIPLEY, WV 25271

REALTIME REPORTING SERVICE, INC.
16 WEST MAIN STREET
SUITE #736
ROCHESTER, NY  14614

REALWRITERS OF PUERTO RICO
60 ISMAEL RIVERIA
SAN JUAN, PR  00911

REBECCA WIMER
PO BOX 544
PANAMA CITY, FL  32402-0544

RECALL TOTAL INFORMATION MGMT
015295 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

RECEIVABLE MANAGEMENT SERVICES
PO BOX 8500-55028
PHILADELPHIA, PA  19178-5028

REEBIE DATABANK
PO BOX 66973
CHICAGO, IL  60666-0973

REEDY COURT REPORTING, LLC
PO BOX 5428
VIENNA, WV  26105

REGUS BUSINESS CENTER
2530 MERIDIAN PARKWAY
DURHAM, NC  27713

REGUS EQUITY BUSINESS CENTRES LLC
COLUMBIA TOWER

701 FIFTH AVENUE, 42ND FLOOR
SEATTLE, WA 98104-5119

REGUS GROUP NORTH DALLAS LLC
9901 I.H. 10 WEST
SUITE 800
SAN ANTONIO, TX 78230

REGUS MANAGEMENT GROUP, LLC
PO BOX 842456
DALLAS, TX  75284-2456

REGUS US
15305 DALLAS PKWY
STE 400
ADDISON, TX  75001

REINIER KOOLE
8561 WINDY CIRCLE
BOYTON BEACH, FL  33472

RELIABLE COURT REPORTING
2626 CALDER
SUITE 205
BEAUMONT, TX  77702

RENNILLO COURT REPORTING
100 ERIEVIEW TOWER
1301 E. NINTH STREET
CLEVELAND, OH  44114

REPORTER'S INK CORP -NY
90 JOHN STREET
STE 411
NEW YORK, NY  10038

REPORTERS INC
10 WEST 100 SOUTH
STE 250
SALT LAKE CITY, UT  84101

REPORTERS INK
PO BOX 1767
EL PASO, TX  79949

REPORTERS.COM
125 ST PAUL'S BLVD
STE 210
NORFOLK, VA  23510

RESOLVE COLLABORATION SERVICES
234 BAY STREET
PO BOX 18
TORONTO, ON  M5K 1B2

RETRIEVEX
9101 OWENS DRIVE
MANASSAS PARK, VA  20111

REYNOLDS STOWELL & PARRINO
8700 4TH STREET NORTH
ST PETERSBURG, FL  33702

RICHLAND COURT REPORTING
2513 KNOLLWOOD COURT
LOVELAND, CO  80538

RIDENOUR REPORTING
539 BEACH ROAD
SARASOTA, FL  34242

RIGHTSTAR SYSTEMS, INC.
100 EAST STREET, SE
SUITE 202
VIENNA, VA

RIKER DANZIG SCHERER HYLAND PERRETTI LLP
ONE SPEEDWELL AVE
MORRISTOWN, NJ  07962-1981

RIPKA, BOROSKI & ASSOCIATES
717 SOUTH GRAND TRAVERSE
FLINT, MI  48502

RITCHIE LAW FIRM
71 SOUTH COURT SQUARE
SUITE A
HARRISONBURG, VA  22801

RIVERCITY MEDIA
1033 SW YAMHILL #204
PORTLAND, OR  97205

RIVERSIDE COUNTY UNSECURED PROPERTY TAX
C/O DON KENT
PO BOX 12005
RIVERSIDE, CA  92502-2205

RIVERSTONE CLAIMS MANAGEMENT
250 COMMERCIAL STREET
STE-5000
MANCHESTER, NEW HAMPSHIRE   03101

ROBBERTS, WILLEM
166 ROCK HILL DR.
TIBURON, CA 94920

ROBBINS REPORTING
PO BOX 2
DECATUR, IN   46733

ROBERT EHRIG
7777 BONHOMME
SUITE 1910
ST LOUIS, MO   63105

ROBERT GLENN BACON, P.A.
1297 PROFESSIONAL DRIVE
SUITE 101
MYRTLE BEACH, SC   29577

ROBERT HALF FINANCE & ACCOUNTING
PO BOX 60000
SAN FRANCISCO, CA   94160-3484

ROBINSON & COLE LLP
ONE BOSTON PLACE
BOSTON, MA   02108

ROCKE MCLEAN & SBAR PA
2309 SOUTH MACDILL AVENUE
TAMPA, FL   33629

ROCKLAND & ORANGE REPORTING
20 SOUTH MAIN STREET
NEW YORK, NY   10956

ROEDEL, PARSON, KOCH, BLACHE, BALHOFF &
MCCOLLISTER-REFUND ONLY
8440 JEFFERSON HIGHWAY
STE 301
BATON ROUGE, LA   70809

ROGERS & ASSOCIATES ATTORNEYS
162 ABINGDON AVENUE
KENILWORTH, IL   60643

ROMELCO ONE HARBOUR SQUARE INC.
3027 MARINA BAY DRIVE
STE 110
LEAGUE CITY, TX   77573

RONAYNE, NANCY D
2151 RT 38 EAST
APARTMENT 914
CHERRY HILL, NJ 8002

RON FLEMING VIDEO PROD
PO BOX 536386
ORLANDO, FL   32853-6386

ROOFING & WATERPROOFING FORENSICS
22765 LA PALMA AVE
YORBA LINDA, CA   92887-4772

ROUNDTABLE COURT REPORTING
PO BOX 409
815 VIRGINIA AVE. N.W.
NORTON, VA   24273

RREEF AMERICA REIT II CORP. CCCC
SOUTH COAST METRO CENTER
575 ANTON BLVD
STE 150
COSTA MESA, CA  92626

RREEF AMERICA REIT II CORP. GGGG
535 ANTON BLVD.
SUITE 200
COSTA MESA, CA 92626

RREEF-EMERALD PLAZA
EMERALD PLAZA
PO BOX 9032
ADDISON, TX  75001-9032

RSBD LLC
1221 LOCUST STREET
SUITE 100
ST LOUIS, MO  63103

RSDB LLC
1221 LOCUST STREET
SUITE 100
ST. LOUIS, MO 63103

RUBIN LUBLIN SUAREZ SERRAN LLC
3740 DAVINCI COURT
SUITE 100
NORCROSS, GA  30092

RUNFOLA REPORTERS
9039 ANTARES AVENUE
COLUMBUS, OH  43240

RUSSO, INC
112 WALNUT AVE.
CARTE MADERA, CA 94925

RYAN & RYAN PA
631 US HIGHWAY 1
SUITE 100
NORTH PALM BEACH, FL  33408

RYAN BRENNAN & DONNELLY LLP
131 TULIP AVENUE
FLORAL PARK, NY  11001

RYAN PODEIN & POSTEMA PC
3330 GRAND RIDGE DRIVE NE
GRAND RAPIDS, MI  49525

SACRAMENTO COUNTY TAX COLLECTOR
700 H ST RM#1710
SACRAMENTO, CA  95814

SACRAMENTO COUNTY
PO BOX 508
SACRAMENTO, CA  95812-0508

SAFESITE, INC.
9505 JOHNNY MORRIS RD.
AUSTIN, TX  78724

SAGE SOFTWARE
PO BOX 849887
DALLAS, TX  75284-9887

SALARY.COM, INC
BOX 83257
WOBURN, MA  01813-3257

SALARY.COM, INC.
195 WEST STREET
WALTHAM, MA 02451-1111

SALTMAN, MICHAEL
1362 PIAZZ DELLE PALLOTTOLE
BOYNTON BEACH, FL 33426

SAMPSON & SLECHTER
450 SOUTH 3RD STREET
LOUISVILLE, KY  40202

SAN DIEGO COUNTY TRES
PO BOX 129009
SAN DIEGO, CA  92112

SAN DIEGO DEFENSE LAWYERS
PO BOX 927062
SAN DIEGO, CA  92192

SANDERS, GALE & RUSSELL
PO BOX 1048
NEW HAVEN, CT  06504

SANDLAPPER REPORTING, LLC
PO BOX 30276
CHARLESTON, SC  29417

SANDOVAL'S JANITORIAL SERVICES
3202 GIOVANETTI AVENUE
BAKERSFIELD, CA  93313

SANDRA A LARSON DBA NORTHERN REPORTERS
PO BOX 27
MARQUETTA, MI  49855

SANDS & ASSOCIATES
33 N DEARBORN STREET
SUITE 1621
CHICAGO, IL  60602

SARNOFF COURT REPORTERS & LEGAL TECHNOLOGIES
20 CORPORATE PARK
SUITE 350
IRVINE, CA  92606

SATSAN INC A REALTIME WRITER DBA
11332 POROBELO DR.
UNIT 4
SAN DIEGO, CA 92124

SAUL E KERPELMAN & ASSOCIATES
10 N CALVERT ST
SUITE 600
BALTIMORE, MD  21202

SAVAGE & TURNER
PO BOX 10600
SAVANNAH, GA  31412

SC FUELS
PO BOX 14014
ORANGE, CA  92863-4014

SCHMITT & LEHMANN
PO BOX 61789
VANCOUVER, WA  98666-1789

SCRIBE ASSOCIATES, INC.
121 SE HERNANDO AVE
LAKE CITY, FL  32055

SCRIBE ASSOCIATES, INC.
201 SE 2ND AVENUE
SUITE 207
GAINESVILLE, FL  32601

SEACOAST MULTIMEDIA
2870 FOURTH AVE
STE 100
SAN DIEGO, CA  92103-

SEAGATE PROPERTIES, INC.
44 MONTGOMERY STREET, SUITE 1650
SAN FRANCISCO, CA 94104-4704

SEARCY, DENNY, SCAROLA, BARNHART & SHIPLEY
2139 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33409

SECURA INSURANCE COMPANIES
PO BOX 819
APPLETON, WI  54912

SEDGWICK CMS - WALMART WC
PO BOX 1288
BENTONVILLE, AR  72712-1288

SEGAL, MCCAMBRIDGE, SINGER & MAHONEY LTD
15428 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SELECT PLATINUM RELOCATIONS
9856 EAST FREEWAY
BLDG. D
HOUSTON, TX  77029

SELIGSON REPORTING
682 ESTELLE COURT
ORANCE, CT  06477

SELMAN BRETIMAN LLP
11766 WILLSHIRE BLVD
6TH FLR
LOS ANGELES, CA  90025

SENTIMENTAL VIDEO
2276 BOULEVARD GRANADA STREET
ATLANTA, GA  30311

```
SEYFARTH SHAW
131 SOUTH DEARBORN
SUITE 2400
CHICAGO, IL  60603-5577

SHAMBERG JOHNSON & BERGMAN
2600 GRAND BLVD
STE 550
KANSAS CITY, MI  64108

SHAPIRO & FISHMAN
2424 N FEDERAL HIGHWAY
STE 360
BOCA RATON, FL  33431

SHARP BUSINESS SYSTEMS
PO BOX 757509
PHILADELPHIA, PA  19175-7509

SHAWN PATTY INVESTIGATIONS, INC.
2307 N. FINE, SUITE #121
FRESNO, CA  93727

SHERRI S GRUBBS
PO BOX 6087
MOORE, OK  73153

SHI CORP
PO BOX 952121
DALLAS, TX  75395-2121

SHIRLEY ADAMS
5462 KEITH RD
WEST VANCOUVER, B.C., CANADA  V7W 3C9

SHRED IT
3136 N 28TH AVE
PHOENIX, AZ  85017

SHRED IT
850 E GUDE DR
ROCKVILLE, MD  20850

SHRED-IT
1250 S. WILSON WAY
UNIT B1
STOCKTON, CA  95205
```

SHROEDER & ASSOICATES
2650 E IMPERIAL HWY
SUITE 200
BREA, CA  92821

SHUTTS & BOWEN LLP
201 BISCAYNE BLVD
1500 MIAMI BLVD
MIAMI, FL  33131

SIEGFRIED & JENSEN
5664 SOUTH GREEN STREET
MURRAY, UT  84123

SIEMION, HUCKABAY, BODARY, PADILLA
ONE TOWNE SQUARE
PO BOX 5068
STE 1400
SOUTHFIELD, MI  48086

SIG GROUP, LLC
507 NW LAKE WHITNEY PLACE
PORT ST. LUCIE, FL  34986

SIGNAL HOUSE COMMUNICATIONS
652 B CAPITAL CIRCLE NE
TALLAHASSEE, FL  32301

SILVER REPORTING SERVICES, INC.
634 ARENA DRIVE
SUITE #206
TRENTON, NJ  08610

SIMPLEX GRINNELL
DEPT CH 10320
PALATINE, IL  60055-0320

SIMS, ANDREW
130 HELMSLEY DR.
ATLANTA, GA 30327

SMITH ELLIOTT SMITH & GARMEY PA
199 MAIN ST
SACO, ME  04072

SMITH FISHER MAAS & HOWARD PC
7209 N. SHADELAND AVE
INDIANAPOLIS, IN  46250

SNELL & WILMER, L.L.P.
ONE ARIZONA CENTER
400 EAST VAN BUREN
PHOENIX, AZ  85004-2202

SNELLING STAFFING SERVICES
PO BOX 202056
DALLAS, TX  75320

SNYDER REPORTING SERVICES
HENRY W. OLIVER BLDG
535 SMITHFIELD ST STE-722
PITTSBURGH, PENNSYLVANIA  15222

SO CAL OFFICE TECHNOLOGIES
FILE 50897
LOS ANGELES, CA  90074-0897

SOFTCHOICE CORPORATION
16609 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SOHOFILE
155 CHESTNUT ST
FLORENCE, MA  01062

SOLARWINDS WORLDWIDE, LLC
3711 S. MOPAC EXPRESSWAY
BUILDING TWO
AUSTIN, TX  78746

SOMERSET INN LIMITED PARTNERSHIP
2301 W.  BIG BEAVER RD
SUITE 900
TROY, MI  48084

SOMERSET PLACE LLC
2301 W. BIG BEAVER ROAD
SUITE 900
TROY, MI 48084

SOMMERS SCHWARTZ SILVER & SCHWARTZ-REFUND
ONLY
2000 TOWN CENTER
STE 900
SOUTHFIELD, MI  48075

SONN & EREZ PLC
500 E BROWARD BLVD

STE 1600
FORT LAUDERDALE, FL  33394

SOS STANDARD OFFICE SYSTEMS
2475 MEADOWBROOK PARKWAY
DULUTH, GA 30096

SOUND LEGAL COPY
1418 3RD AVENUE SUITE 200
SEATTLE, WA  98101

SOUTH CAROLINA ETV COMMISSION
PO BOX 11000
COLUMBIA, SC  29211-1000

SOUTH FLORIDA COURIER SYSTEMS, INC.
601 NORTH CONGRESS AVENUE
SUITE#501
DELRAY BEACH, FL  33445

SOUTH GEORGIA COURT REPORTING
PO BOX 676
ALMA, GA  31510

SOUTHERN CALIFORNIA EDISON
PO BOX  300
ROSEMEAD, CA  91771-0001

SPARKLETTS
PO BOX 660579
DALLAS, TX  75266-0579

SPECIALTY RISK SERVICES
PO BOX 61513
KING OF PRUSSIA, PA  19406

SPRINT - 88026
PO BOX 219100
KANSAS CITY, MO  64121-9100

SQUAREPEG PACKAGING & PRINTING,LLC
12245 KIRKHAM RD
SUITE #300
POWAY, CA  92064

SSM HEALTHCARE
477 N LINDBERGH BLVD
ST LOUIS, MO  83141

ST. AUGUSTINE COURT REPORTERS
1510 N PONCE DE LEON BLVD #A
ST AUGUSTINE, FL  32084

STANDARD COFFEE SERVICES 974860
PO BOX 974860
DALLAS, TX  75397-4860

STANDARD PARKING
909 FANNIN RD
HOUSTON, TX  77010

STANDGUARD
PO BOX 974861
DALLAS, TX  75397-4861

STARK & STARK
A PROFESSIONAL CORPORATION
PO BOX 5315
PRINCETON, NJ  08543-5315

STARKEY COURT REPORTING
MICHELE E. STARKEY
1355 ROYAL DEVON DR
MYRTLE BEACH, SC  29575

STARKINGS COURT REPORTING & VIDEO SERIVCE
302 MASON ST.
FAYETTEVILLE, NC  28301

STARKINGS COURT REPORTING & VIDEO SRVCS.,
INC.
PO BOX 1345
FAYETTEVILLE, NC  28302

STATE AUTO INSURANCE COMPANIES
PO BOX  182822
COLUMBUS, OH  43218-2822

STATE BAR OF GEORGIA
800 THE HURT BUILDING
ATLANTA, GA  30303

STATE FARM
2370 TOWNE CENTRE BLVD
BATON ROUGE, LA  70806

STATE FARM MUTUAL AUTOMOBILE INS. CO.
10451 NW 117TH AVENUE
3 RD FLOOR
MIAMI, FL  33178

STATE FARM-FL
C/O KEVIN W. KORTH & ASSOCIATES
301 EAST PINE STREET
SUITE 700
ORLANDO, FL  32801

STATE OF MICHIGAN
PO BOX 30113
LANSING, MI  48909

STATE OF NEW MEXICO
201 THIRD STREET NW
12TH FLOOR
ALBUQUERQUE, NM  87102

STATE VOLUNTEER MUTUAL INSURANCE COMPANY
PO BOX 1065
BRENTWOOD, TN  37024

STEINBERG, MARTIN
1455 KETTNER BLVD. #1403
SAN DIEGO, CA 92101

STENO TRAN SERVICES INC.
2446 BANK STREET
SUITE 711
OTTAWA, ON  K1V 1A8

STENOGRAPH, LLC
1500 BISHOP COURT
MT. PROSPECT, IL  60056

STEPHEN J METSCHL & ASSOCIATES
295 MAIN ST
STE 1098
BUFFALO, NY  14203

STERWICK DEVELOPMENT CORP
BANKUNITED
ATTN CINDY REY
1515 N FEDERAL HWY
BOCA RATON, FL  33432

STERWICK DEVELOPMENT CORP.
6767 N. WICKHAM ROAD
SUITE 400
MELBOURNE, FL 32940

STERWICK DEVELOPMENT CORP.
C/O DAVID G. LARKIN
FALLACE & LARKIN, L.C.
1900 SOUTH HICKORY STREET
SUITE A
MELBOURNE, FL 32901
TELEPHONE:  (321) 951-9900

STEVE MEADOR AND ASSOCIATES
318 NW 13TH  STREET
OKLAHOMA CITY, OK  73103

STEVEN B SALK ASSOICATE LTD
150 N WACKER
CHICAGO, IL  60606

STEVEN BEAVER
13151 STONE CANNON ROAD
POWAY, CA 92064

STEVEN J SEIDMAN
20 S CLARK ST
STE 700
CHICAGO, IL  60603

STEWART & SHOMAN REPORTING
PO BOX 44
ETOILE, TX  75944

STEWART RICHARDSON & ASSOCIATES
ONE INDIANA SQUARE, STE 2425
211 N PENNSYLVANIA
INDIANAPOLIS, IN  46204

STINSON-KONSTANTINIDIS, MELANIE
19101 MYSTIC POINTE
DR APT 1909
MIAMI, FL 33180

STOGSDILL COURT REPORTING SERVICES/ PAYROLL
603 MAIN STREET
SUITE 1001
KNOXVILLE, TN  379002

STRESKI REPORTING & VIDEO SERVICE
75 TWELFTH STREET
WHEELING, WV  26003

SUA INSURANCE COMPANY
PO BOX 06110
CHICAGO, IL  60606

SUE ANN SIMONIN COURT REPORTING INC.
421 FRANKLIN STREET
BUFFALO, NY  14202

SUITE 110
8200 NW
33RD
MIAMI, FL  33122

SULLIVAN & CROMWELL
125 BROAD STREET
ROOM 2042
NEW YORK, NY  10004

SUMMIT CITY REPORTING, INC.
127 W WAYNE STREET SUITE 400
FORT WAYNE, IN  46802

SUMMIT COURT REPORTING
1500 WALNUT ST
STE 1610
PHILADELPHIA, PA  19102

SUMMIT EXECUTIVE SUITES
13575 58TH ST., N.
SUITE 200
CLEARWATER, FL  33760

SUMMITT REPROGRAPHICS
1801 AVENUE OF THE STARS
#222
LOS ANGELES, CA  90067-8051

SUMTOTAL
DEPT 33771
PO BOX 39000
SAN FRANCISCO, CA  94139

SUNTRUST BANK
1431 N.E. 26TH STREET
WILTON MANORS, FL

SUNTRUST BANK
515 EAST LAST OLAS BLVD
SUITE 105
FORT LAUDERDALE, FL 33301

SUNTRUST TENANT INCOME GEORGIA FLORIDA
PO BOX 79456
BALTIMORE, MD  212279-045

SUPERMEDIA LLC
PO BOX 619009
DFW AIRPORT, TX  75261-9009

SUSAN K. VANDENBERG
PO BOX 3025
DURANGO, CO  81302

SUZANNE HAND & ASSOCIATES
ONE SOUTH BAY AVENUE
ISLIP, NY  11751

SWIFT ATTORNEY SERVICE
500 ALLERTON STREET
STE-105
REDWOOD CITY, CA  94063

SYSCO SAN DIEGO
PO BOX 509101
SAN DIEGO, CA  92150-9101

SYSINFORMATION, INC.
1103 CORBET ROAD
MONKTON, MD  21111

TAHOE SPRINGS WATER
3300 MEADE AVE
LAS VEGAS, NV  89102-2611

TALENT CONNECTIONS, LLC
PO BOX 72183
MARIETTA, GA  30007

TALX CORPORATION
11432 LACKLAND ROAD
ST. LOUIS, MO 63146

TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL  60674

TANBEN PROPERTY MGMT., INC.
90 WOODBRIDGE CTR. DR.
WOODBRIDGE, NJ  7095

TARGAN & PENDER
1 NEW YORK AVENUE
SUITE 212
ATLANTIC CITY, NJ  08401

TATUM LLC
DEPT. AT 952890
ATLANTA, GA  31192-2890

TAVARES CHAMBER OF COMMERCE
912 SINCLAIR AVE.
TAVARES, FL  32778

TEACHERS INSURANCE AND ANNUITY ASSOCIATION
OF AMERICA
730 THIRD AVE
NEW YORK, NY 10017

TEAMSTERS LOCAL UNION NO 177
282 HILLSIDE AVENUE
HILLSIDE, NJ  07205

TECHNO REPROGRPHICS INC
465 CALIFORNIA STREET
SUITE LL
SAN FRANSICO, CA  94104

TECHNOLOGY INSURANCE COMPANY
PO BOX 740042
ATLANTA, GA  30374-0042

TELCOM DIRECTORIES PAYMENT CENTER
8343 ROSWELL RD
#397
ATLANTA, GA  30350-2810

TELEPACIFIC COMMUNICATIONS-PHONES
PO BOX 526015
SACRAMENTO, CA  95852-6015

TEMECULA HIGHLANDS LLC
C/O GARRETT REAL ESTATE SVC
ONE BETTERWORLD CIRCLE STE 300
TEMECULA, CA  92590

TEMECULA HIGHLANDS, LLC
27555 YNEZ ROAD
SUITE 406
TEMECULA, CA 92591

TERRY WILHELMI, CERTIFIED COURT REPORTER
PO BOX 3768
TALLAHASSEE, FL  32315-3768

TESTIMONIAL VIDEO INC.
506 N 4TH STREET
KANSAS CITY, KS  66101

THADM. GUYER
PO BOX 1061
MEDFORD, OR  97501

THAGARD REISS & BROWN LLP
5528 SOUTH FORT
APACHE RD
LAS VEGAS, NV  89148

THE ARIZONA REPUBLIC
PO BOX 2700
PHEONIX, AZ  85002-2700

THE ASSOCIATION OF LEGAL ASSISTANTS
PARALEGALS
1516 S BOSTON AVE SUITE 200
TULSA, OK  74119

THE COURT REPORTER REGISTRY
PO BOX 270181
MILWAUKEE, WI  53227

THE DOCUMENT GROUP INC.
1010 LAMAR
SUITE 120
HOUSTON, TX  77002

THE DUGAN LAW FIRM
650 POYDRAS STREET
STE 2150
NEW ORLEANS, LA  70130

THE EXECUTIVE SUITE AT JEFFERSON CENTRE
105 E JEFFERSON BLVD
STE 800
SOUTH BEND, IN  46601

THE FLORIDA BAR JOURNAL
651 EAST JEFFERSON ST.
TALLAHASSEE, FL  32399-3859

THE GARRETT GROUP LLC
THREE BETTERWORLD CIRCLE
SUITE 300
TEMECULA, CA 92590

THE GUARDIAN LIFE INSURANCE COMPANY OF
AMERICA
A MUTUAL LIFE INSURANCE COMPANY
7 HANOVER SQUARE
NEW YORK, NY 10004

THE HARDISON LAW FIRM
1190 S MAIN ST
STE 800
MEMPHIS, TN  38103

THE HARTFORD
200 COLONIAL TOWN CENTER PKWY
STE 500
LAKE MARY, FL  32795

THE HARTFORD
1 HARTFORD PLAZA T-5
HARTFORD, CT  06115

THE INTELLIGENT OFFICE
1225 FRANKLIN AVE
SUITE 325
GARDEN CITY, NY  11530

THE JOHN BUCK COMPANY
311 WEST MONROE STREET
SUITE 1100
CHICAGO, IL 60606

THE JORDAN FIRM
1804 FREDERICA ROAD
SUITE C
SAINT SIMONS ISLAND, GA  31522

THE LEGAL INTELLIGENCER
1617 JFK BLVD., SUITE 1750
ALM
PHILADELPHIA, PA  19103

THE OFFICE ANNEX INC
111 SECOND AVE NE
STE 521
ST PETERSBURG, FL  33701

THE OFFICE QUARTERS
1275 GLENLIVET DRIVE
SUITE #100
ALLENTOWN, PA  18106-3107

THE OLIVER GROUP
595 GREENHAVEN RD
STE 103
PAWCATUCK, CT  06379

THE PMA INSURANCE GROUP
380 SENTRY PARKWAY
BLUE BELL, PA  19422

THE RECEIVABLE MANAGEMENT SERVICES, CORP.
240 EMERY STREET
BETHLEHEM, PA 18015

THE REPUBLIC GROUP
5525 LBJ FREEWAY
DALLAS, TX  75240

THE ROACH LAW FIRM
8000 MARYLAND AVENUE
CLAYTON, MO  63105

THE ROBERT NEYMAN COMPANY
29251 DEAN STREET
LAGUNA NIGUEL, CA  92677-4616

THE ROCK LAW GROUP, PA
1760 FENNELL STREET
MAITLAND, FL  32751

THE SCHOOL BOARD OF BROWARD COUNTY FLORIDA
600 SOUTHEAST THIRD AVE
FORT LAUDERDALE, FL  33301

THE STARKS BUILDING
455 SOUTH 4TH STREET
SUITE 250
LOUISVILLE, KY  40202

THE TAPE COMPANY
PO BOX 95169
PALATINE, IL  60095-0169

THE WATER CONNECTION
PO BOX 218724
HOUSTON, TX  772188724

THERMFLO, INC.
251 HOLBROOK DRIVE
WHEELING, IL  60090

THIRD CIRCUIT REPORTERS & VIDEO
PO BOX 827
LAKE CITY, FL  32056

THL DIGITAL
222 N 32RD STREET
SUITE 900
BILLINGS, MT  59101

THOMAS & MACK CO.
2300 W. SAHARA AVE, SUITE 530
LAS VEGAS, NV  89102

THOMAS & THOMAS COURT
PO BOX 31250
OMAHA, NE  68131

THOMAS DAVIS
1820 OCEANFRONT
DEL MAR, CA 92014

THOMAS N. ROTHSCHILD
16 COURT STREET, SUITE 1902
BROOKLYN, NY  11241

THOMAS, MAMER & HUAGHEY, LLP
PO BOX 560
CHAMPAIGN, IL  61824

THOMPSON COE COUSING & IRONS
700 N PEARL

```
STE 2500
DALLAS, TX  75201


THOMSON WEST
PO BOX 6292
CAROL STREAM, IL  60197-6292


THORNTON DAVIS FEIN
2900 BRICKELL BAYVIEW CENTRE
80 SOUTHWEST 8TH STREET
MIAMI, FL  33130


THREE THIRTEEN VIDEO
3435 24TH STREET 15
SAN FRANCISO, CA  94110


TIEMPO
60 E RIO SALADO PARKWAY
#900
TEMPE, AZ  85281


TIGERDIRECT, INC.
C/O EDITH ROY
COFACE NORTH AMERICA
P.O. BOX 8471
METAIRIE, LA 7001


TIME WARNER CABLE
PO BOX 850047
DALLAS, TX  75265-0047


TIMECYCLE INC
230 N 2ND ST #1C
PHILADELPHIA, PA  19106


TLC & ASSOCIATES, INC.
PO BOX 520
DENTON, TX  76202
```

TLE.MARKET, INC.
10509 SAN DIEGO MISSION RD
SUITE K
SAN DIEGO, CA  92108

TOM CRITES & ASSOCIATES INTERNATION
PO BOX 9438
SAVANNAH, GA  31412

TOP NOTCH AUDIO & VIDEO
1257 FORT DRIVE
HANAHAN, SC  29406

TORRES REPORTING & ASSOCIATES
16851 JEFFERSON HWY
SUITE #6A
BATON ROUGE, LA  70817

TOSHIBA BUSINESS SOLUTIONS FL
PO BOX 740441
ATLANTA, GA  30374-0441

TOSHIBA BUSINESS SOLUTIONS FL
ATTN: PORTFOLIO SERVICES DEPT
P.O. BOX 3083
CEDAR RAPIDS, IA 52406

TOWNE PARKING LTD
ONE PARK PLACE
SUITE #200
ANNAPOLIS, MD  21401

TRANSWESTERN COMMERCIAL SERVICES
650 POYDRAS STREET
SUITE 2300
NEW ORLEANS, LA 70130

TRANSWESTERN
330 N. BRAND BLVD
SUITE 660
GLENDALE, CA 91203

TRANSWESTERN
SAN DIEGO DISTRICT OFFICE
5935 CORNERSTONE COURT WEST
SUITE 200
SAN DIEGO, CA 92121

TRANSWESTERN
METRO CENTER @ SOUTH COAST
535 ANTON BLVD, SUITE 150
COSTA MESA, CA 92626

TRANSWESTERN
303 E. 17TH AVENUE, SUITE 230
DENVER, COLORADO 80203

TRAVELERS
PO BOX 71018
LAS VEGAS, NV  89170

TRAVELERS INSURANCE
TWO JERICHO PLAZA
JERICHO, NY  11753

TREBRON COMPANY INC
5506 35TH AVE N E
SEATTLE, WA  98105-2312

TRELLES LAW, PA
809  NORTH DIXIE HIGHWAY
SECOND FLOOR
WEST PALM BEACH, FL  33324

TRI TECH REPROGRAPHICS INC
2712 TRANSPORTATION AVE.
STE E
NATIONAL CITY, CA  91950

TRIBLER, ORPETT & MEYER, PC -CHG
225 W WASHINGTON ST, STE#1300
CHICAGO, IL  60606

TRICOM DOCUMENT MANAGEMENT INC
2450 PERALTA BLVD
STE 222
FREMONT, CA  94536

TRINITY LEGAL ESOLUTIONS, INC.
2005 I STREET , SUITE #100
SACRAMENTO, CA  95811

TRI-STATE REPORTING LLC
2126 MCCULLOCH BLVD
STE 10
LAKE HAVASU CITY, AZ   86403

TRUESDEL & RUSK
7047 DUNCAN'S GLEN DRIVE
KNOXVILLE, TN   37919

TRUXTUN TOWER ASSOCIATES
1401 19TH ST., STE. 400
BAKERSFIELD, CA   93301

TUCKER & ASSOCIATES
PO BOX 1625
BOISE, ID   83701

TUCKER ELLIS & WEST, LLP
PO BOX 74717
CLEVELAND, OH   44194-4717

TUDOR INSURANCE COMPANY
400 PARSONS POND DRIVE
FRANKLIN LAKES, NJ   07417

TULLY RINCKEY PLLC
441 NEW KARNER ROAD
ALBANY, NY   12205

TURNER & TURNER
801 SW WESTERN AVENUE
TOPEKA, KS   66606

TUSCALOOSA COURT REPORTING
612 LURLEEN WALLACE BLVD. N
TUSCALOOSA, AL   35401

TW TELECOM
PO BOX 172567
DENVER, CO   80217-2567

TYLER EATON MORGAN NICHOLS & PRICHETT, INC
1819 FIFTH AVENUE NORTH
SUITE 1020
BIRMINGHAM, AL  35203

U.S LEGAL SUPPORT
PO BOX 864407
ORLANDO, FL  32886-4407

U.S. LEGAL SUPPORT
4350 WEST CYPRESS ST
STE 701
TAMPA, FL  33607

UBIQUS REPORTING INC
22 CORTLANDT ST
STE. 802
NEW YORK, NY  10007

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL  60085

UNITED AUTOMOBILE INSURANCE COMPANY
1313 NW 167 STREET
MIAMI, FL  33169

UNITED PARCEL SERVICE, INC.
215 MARVIN MILLER DR.
ATLANTA, GA 30336

UNITED REPORTING SERVICE
PO BOX 10088
VANCOVER, BC  V7Y 1B6

UNIVENTURE INC.
13311 INDUSTRIAL PARKWAY
MARYSVILLE, OH  43040

UNIVERSAL LANGUAGE SERVICES
10360 NW 53RD STREET
SUNRISE, FL  33351

UNIVERSAL LEGAL VIDEO CO.
305 MADISON AVE
STE1166
NEW YORK, NY  10166

UNUM LIFE INSURANCE COMPANY OF AMERICA
2211 CONGRESS STREET
PORTLAND, ME 04122

UNUM LIFE INSURANCE COMPANY OF AMERICA
PO BOX 409548
ATLANTA, GA  30384-9548

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS
PO BOX 7247-0244
PHILADELPHIA, PA  19170-0001

US BANK---OFFICE EQUIPMENT FINANCE SERVICES
PO BOX 790448
ST LOUIS, MO  63179-0448

US BANCORP BUSINESS EQUIPMENT FINANCE GROUP
1310 MADRID STREET
SUITE 101
MARSHALL, MN 56258

US DEPT OF JUSTICE
145 N STREET NE
ROOM 7W.1423
WASHINGTON, DC  20530

US GOVERNMENT DEPT OF TREASURY INTERNAL
REVENUE SVC
200 WEST ADAMS STREET
SUITE 2400
CHICAGO, IL  60606

US LEGAL SUPPORT THE DINE GROUP
PO BOX 3724
NEW YORK, NY  10008

UTICA NATIONAL INSURANCE GROUP
PO BOX 6587
UTICA, NY  13504

VALERIE RASMUSSEN COURT REPORTING
40 DORNOCH WAY
TRABUCO CANYON, CA  92679

VAN FLEET COURT REPORTING, INC.
PO BOX 2702
ST. GEORGE, UT  84771

VAN KERREBROOK & ASSOCIATES
LYRIC CENTER 400 LOUISIANA
STE 440
HOUSTON, TX  77002

VANDERFORD & RUIZ
221 E. WALNUT AVENUE
PASADENA, CA  91101-1554

VANLANDINGHAM, DURSCHER & VANLANDINGHAM
201 SE 2ND AVE STE 203
GAINESVILLE, FL  32601

VELOCITY COURIER INC
676 N. LASALLE
SUITE #400
CHICAGO, IL  60654

VENETIA BAY EXECUTIVE CENTER
901 VENETIA BAY BLVD
SUITE 350
VENICE, FL  34285

VENTURA COUNTY REPORTING SERVICES
1190 S VICTORIA AVE
ATE 106
VENTURA, CA  93003

VENTURES IN VIDEO
107 PENNSYLVANIA AVE
FALLS CHURCH, VA  22046

VERBATIM INK
PO BOX 595
SUTTON, WV  26601-0595

VERBATIM REPORTING LLC
914 N. BROADWAY
SUITE 210
OKLAHOMA CITY, OK  73102

VERBATIM TRANSCRIPTIONIST
57 BICKFORD AVE
REVERE, MA   02151

VERDICT VIDEO INC
5349 STEVEN RD
BOYNTON BEACH, FL   33472

VERISIGN, INC.
PO BOX 840849
DALLAS, TX   75284-0849

VERITAS LEGAL SERVICES
247 FORT PITT BOULEVARD
4TH FLOOR
PITTSBURGH, PA   15222

VERITEXT
550 S. HOPE ST.
SUITE 1775
LOS ANGELES, CA   90071

VERIZON CALIFORNIA
PO BOX 9688
MISSION HILLS, CA   91346-9688

VERIZON FLORIDA
PO BOX 920041
DALLAS, TX   75392-0041

VERIZON PO BOX 15026
PO BOX 15026
ALBANY, NY   12212-5026

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA   91346-9622

VERIZON WIRELESS
ATTENTION: HQ LEGAL - CONTRACT
ADMINISTRATION
ONE VERIZON WAY
BASKING RIDGE, NJ 07920-1097

VERIZON WIRELESS
ONE VERIZON PLACE
ALPHARETTA, GA 30004
ATTN: AREA GENERAL COUNSEL

VERIZON
1100 ORANGE AVENUE
1ST FLOOR
CRANFORD, NJ   07016

VERONIS SULER STEVENSON LLC, PARK AVENUE
PLAZA,55 EAST 52ND STREET,
33RD FLOOR
NEW YORK, NY 10055

VICKI CROW CPA
FRESNO COUNTY TAX COLLECTOR
PO BOX 1192
FRESNO, CA   93715-1192

VIDEO CONCEPTS
1490-29TH STREET SW
NAPLES, FL   34117

VIDEO SOUTH
PO BOX 835
BATESVILLE, MS   38606

VIDEOCONFERENCE SOLUTIONS INC.
75 FIRST STREET
STE- 123
ORANGEVILLE, ONTARIO   L9W 5B6

VIDEOGRAPHY INC.
948 BAXTER AVENUE
LOUISVILLE, KY   40204

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 27592
RICHMOND, VA   23261-7592

VIRTUAL TELEVISION, INC.
3911 WEST PLATT STREET
TAMPA, FL   33609

VISION SERVICE PLAN - (IC)
FILE #73077
PO BOX 60000
SAN FRANSISCO, CA   94160-3077

VISIONS VIDEO AND ASSOC
5817 SUNSET RIDGE
AUSTIN, TX   78739

VISUAL DISCOVERY
665 FORESTER LANE
BONITA, CA   91902-4039

VISUAL EVIDENCE
PO BOX 6967
WEST PALM BEACH, FL   33405

VON AHN ASSOCIATES, INC.
2271 MCGREGOR BLVD
STE 220
FT MYERS, FL   33901

VORKAPIC, THERESA
218 ANDERSON BLVD
GENEVA, IL 60134

VORNADO REALTY TRUST
210 ROUTE 4 EAST
PARAMUS, NY 07652

VOWELL & JENNINGS, INC.
214 SECOND AVENUE, NORTH
SUITE #207
NASHVILLE, TN  37201

VREELAND SPVEF VENTURE, LLC
555 ROUTE ONE SOUTH, 2ND FL
ISELIN, NJ  08830

VSS MEZZANINE PARTNERS, L.P.
301 SOUTH COLLEGE STREET, 15TH FLOOR
MAC D1053-151,
CHARLOTTE, N.C. 28288

WACHOVIA BANK
171 17TH ST. NW, 5TH FLOOR,
ATLANTA GA 30363

WACHOVIA CREDIT CARD

WALKER, TIPPS & MALONE
150 FOURTH AVE NORTH
SUITE 2300
NASHVILLE, TN  37219

WALLACE & SCOTT
102 WEST MOORE STREET
VALDOSTA, GA  31602

WARREN, GEORGE
1500 1ST AVE NORTH
SUITE 145
BIRMINGHAM, AL 35703

WASILEWSKI COURT REPORTING
1525 SOUTH FLORIDA AVENUE
SUITE #4
LAKELAND, FL  33803

WATT MANAGEMENT COMPANY
2716 OCEAN PARK BLVD
SUITE 2025
SANTA MONICA, CA 90405-5218

WATT PLAZA
1875 CENTURY PARK EAST
SUITE 1110
LOS ANGELES, CA 90067

WATT PLAZA
DEPT. 2783-120023
LOS ANGELES, CA  90084

WEAVER, DEBRA J
7 LAUREL PLACE
BELLMAWR, NJ 8031

WEAVER & YOUNG PC
32770 FRANKLIN ROAD
FRANKLIN, MI  48025

WEISS SETOTA HELFMAN PASTORIZA COLE &
BONISKE FL
2525 PONCE DE LEON BOULEVARD
CORAL GABLES, FL  33134

WELLS FARGO BANK, N.A
CREDIT RESOLUTION GROUP
171 17TH STREET. N.W. MAC G00128-030,
ATLANTA, GA 30363

WELLS FARGO BANK, N.A
90 SOUTH 7TH STREET
MAC N9305-072
MINNEAPOLIS, MN 55402-3903

WENDY COHAN
2555 PENNSYLVANIA AVE NW #810
WASHINGTON, DC  20037

WESLEY MCFRAIL & WESLEY LLP
88 EGLAIN PKWY NE
FORT WALTON BEACH, FL  32548

WEST FORSYTH FINANCIAL ASSOCIATES, LLC
PO BOX 535148
ATLANTA, GA  30353-5148

WESTAIR GASES AND EQUIPMENT INC.
PO BOX 620338
SAN DIEGO, CA  92162-0338

WHITE & CASE, LLP MIAMI
PO BOX 66946
CHICAGO, IL  60666

WIELAGE, JENNIFER
45 CALVERT AVE W
EDISON, NJ 08820-3162

WIERZBICKI & STEPHENSON
220 WEST GARDEN STREET
SUITE 801
PENSACOLA, FL  32502

WIERZBICKI COURT REPORTING
SUNTRUST TOWER
220 W GARDEN ST STE 801
PENSACOLA, FL  32502

WILCOX & SAVAGE PC
ONE COMMERCIAL PL
STE 1800
NORFOLK, VA  23510

WILLEM ROBBERTS
166 ROCK HILL DR.
TIBURON, CA 94920

WILLIAM G MCLEAN JR
108 NORTH MAGNOLIA AVENUE
SUITE 401
OCALA, FL  34475

WILLIAM PARKER HARRISON DIATZ & GETZEN
200 SOUTH ORANGE AVENUE
SARASOTA, FL  34236

WILLIAMS & HUNT
257 EAST 200 SOUTH
STE 500
SALT LAKE CITY, UT  84145-5678

WILLIS INSURANCE SERVICES OF ATLANTA, INC
PO BOX 116367
POLICY#XCH50084700
ATLANTA, GA  30328

WINDHAM BRANNON
1355 PEACHTREE ST NE
STE 200
ATLANTA, GA  30309-3230

WINSLOW & HARTUBISE
230 NOE STREET
SAN FRANCISCO, CA  94114

WINTHROP MANAGEMENT, L.P.
311 W. MONROE
CHICAGO, IL  60606

WORKFLOWONE
PO BOX 676496
DALLAS, TX  75267-6496

WORLDWAVE INTERNATIONAL LIMITED
165 FLEET STREET
LONDON, UK  EC4A 2DY

WRIGHT PONSOLDT & LOZEAU
1003 SOUTHEAST MONTERRY COMMONS
BLVD SUITE 100
STUART, FL  34996

WYATT, TARRANT & COMBS, LLP
500 WEST JEFFERSON
STE 2800
LOUISVILLE, KY  40202

XEROX CORPORATION 650361
PO BOX 7413
PASADENA, CA  91109-7413

XEROX CORPORATION
45 GLOVER AVENUE
P.O. BOX 4505
NORWALK, CT 06856-4505

XL INSURANCE AMERICA
100 CONSTITITION PLAZA
HARTFORD, CT  06103

XO COMMUNITIONS
FILE 50550
LOS ANGELES, CA  90074-0550

XO
8851 SANDY PKWY
SANDY, UT. 84070

```
XO ONE
PO BOX  970205
DALLAS, TX  75397-0205


YELLOW PAGE UNITED
PO BOX 95450
ATLANTA, GA  30347


YELLOW PAGES UNITED
PO BOX 53251
ATLANTA, GA  30355


YES VIDEO
3281 SCOTT BLVD
SANTA CLARA, CA  95054


YOUR OFFICE USA
600 17TH STREET
SUITE 2800 SOUTH
DENVER, CO  80202-5428


ZAHN COURT REPORTING
208 EAST PLUME STREET
STE-306
NORFOLK, VA  23510


ZARO/PIETKA REALTIME REPORTING
4804 N.W. BETHANY BLVD
SUITE I-2180
PORTLAND, OR  97229


ZEBRA PRINT & COPY.COM
701 5TH  AVENUE
SUITE 307
SEATTLE, WA  98104


ZEPHYRHILLS NATURAL SPRING WATER
PO BOX 856680
LOUISVILLE, KY  40285-6680


ZIEGLER, METGER & MILLER
925 EUCLID AVENUE
STE 2020
CLEVELAND, OH  44115-1441


ZONES INC.
1102 15TH ST SW STE 102
AUBURN, WA  98001
```

ZOOM IMAGING SOLUTIONS, INC.
200 S HARDING BLVD
ROSEVILLE, CA  95678

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL  60196-1056

ZURICH AMERICAN INSURANCE
3249 QUALITY DR
STE 300
RANCHO CORDOVA, CA  95670

ZURICH INSURANCE COMPANY
3061 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ZURICH NA
C/O LAW OFFICES OF THOMAS MARSHALL
401 WEST A. STREET
SUITE 725
SAN DIEGO, CA  92101

ZURICH NORTH AMERICA
PO BOX 66946
CHICAGO, IL  60666-0946

ZURICH
PO BOX 66965
CHICAGO, IL  60666

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| ALEXANDER GALLO HOLDINGS, | : | Case No. 11-_____ (    ) |
| LLC, *et al.*,[1] | : | |
| | : | (Joint Administration Requested) |
| Debtors. | : | |

----------------------------------------------------x

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of Alexander Gallo Holdings, LLC, one of the debtors in

these cases, hereby verify that the attached list of creditors is true and correct to the best of my

knowledge.


Date:    September 6, 2011          _____

Alexander Gallo

---

[1]    The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Alexander Gallo Holdings, LLC (4040); Set Depo, LLC (4236); AG/Sanction LLC (2187); Unlimited Languages, Inc. (7755); The Hobart West Group, Inc. (9849); Deponet, LLC (0336); Esquire Deposition Services, LLC (9684); Esquire Litigation Solutions, LLC (0947); Esquire Solutions, LLC (9382); Hobart West Solutions, LLC (6005); and D-M Information Systems, Inc. (3504).

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| ALEXANDER GALLO HOLDINGS, | : | Case No. 11-_____ (   ) |
| LLC, *et al.*,[1] | : | |
| | : | (Joint Administration Requested) |
| Debtors. | : | |

------------------------------------------------------x

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of Alexander Gallo Holdings, LLC, one of the debtors in

these cases, hereby verify that the attached list of creditors is true and correct to the best of my

knowledge.

Date:     September 6, 2011

_____
Alexander Gallo

---

[1]      The Debtors, together with the last four digits of each Debtor's federal tax identification number,
are: Alexander Gallo Holdings, LLC (4040); Set Depo, LLC (4236); AG/Sanction LLC (2187); Unlimited
Languages, Inc. (7755); The Hobart West Group, Inc. (9849); Deponet, LLC (0336); Esquire Deposition
Services, LLC (9684); Esquire Litigations Solutions, LLC (0947); Esquire Solutions, LLC (9382); Hobart
West Solutions, LLC (6005); and D-M Information Systems, Inc. (3504).